# EXHIBIT 1

# Exhibit C

## Schedule of Professional Fees

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/20/25 | Schonfeld, Josh A. | 1.40 | 2,114.00 | 040 | 74787932 |
| | RESEARCH TAX ISSUES RELATING TO FACTOR ESCROWS. | | | | |
| 10/22/25 | Torres, Zachary | 0.50 | 535.00 | 040 | 74784236 |
| | DRAFT EMAIL FOR TAX TEAM ON FACTORING RECEIVABLES ACCOUNT. | | | | |
| 10/23/25 | Goldring, Stuart J. | 0.30 | 772.50 | 040 | 74809099 |
| | EMAIL K. BOSTEL REGARDING TAX TREATMENT OF FACTORING RECEIVABLES ESCROW. | | | | |
| 10/23/25 | Torres, Zachary | 0.30 | 321.00 | 040 | 74791458 |
| | CALL WITH N. MCCABE ON FACTORING RECEIVABLES ESCROW (0.1); CALL WITH S. GOLDRING ON FACTORING RECEIVABLES ESCROW (0.2). | | | | |
| 10/24/25 | Schonfeld, Josh A. | 2.10 | 3,171.00 | 040 | 74812055 |
| | CALL WITH A&M (.5); ATTENTION TO ESCROW REVIEW AND TAX IMPLICATIONS (1.6). | | | | |
| **SUBTOTAL Task 040 - Factoring Receivables Escrow Matters** | | **4.60** | **$6,913.50** | | |
| 09/30/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 74660137 |
| | CALL WITH P. DAVIS FROM SDNY AND DISCUSS MATTER WITH D. STEIN. | | | | |
| 10/01/25 | Stein, Daniel L. | 0.20 | 430.00 | 041 | 74659300 |
| | EMAIL CORRESPONDENCE WITH M. BARR AND S. SINGH RE: INVESTIGATION. | | | | |
| 10/01/25 | Taddei, Michael | 2.20 | 3,795.00 | 041 | 74637653 |
| | MEET WITH D. STEIN TO DISCUSS INVESTIGATION (0.2); DISCUSS NEW MATTER WITH G. BURTON (0.2); COLLECT PUBLIC REPORTING AND FIRST DAY DECLARATION FOR KEY FACTS AND BACKGROUND, AND BEGIN TO SUMMARIZE SAME FOR D. STEIN (1.8). | | | | |
| 10/02/25 | Taddei, Michael | 2.10 | 3,622.50 | 041 | 74643604 |
| | REVIEW AND SUMMARIZE FIRST DAY MOTIONS AND KEY PRESS REPORTING PER D. STEIN. | | | | |
| 10/03/25 | Stein, Daniel L. | 1.40 | 3,010.00 | 041 | 74659197 |
| | CALL WITH COUNSEL FOR SENIOR EXECUTIVES (0.2); REVIEW PORTIONS OF FIRST DAY DECLARATION AND RELEVANT PRESS (1.2). | | | | |
| 10/03/25 | Dean, Andrew B. | 0.20 | 410.00 | 041 | 74661615 |
| | CALL WITH D. STEIN AND REVIEW EMAIL FROM FEDERAL PROSECUTORS. | | | | |
| 10/05/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74659310 |
| | CALL WITH J. WARIN AND M. AXELROD OF GIBSON DUNN (0.3); CALL WITH GIBSON DUNN TEAM, M. BARR, AND S. SINGH (0.3). | | | | |
| 10/06/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74703878 |
| | CALL WITH SDNY AUSA AND M. AXELROD OF GIBSON, DUNN (0.2); PREPARE FOR CALL WITH SDNY (0.1); DRAFT EMAIL SUMMARY OF CALL WITH AUSA (0.3). | | | | |
| 10/06/25 | Dean, Andrew B. | 0.50 | 1,025.00 | 041 | 74704831 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR AND CALL WITH SDNY RE: INVESTIGATION. | | | | |
| 10/07/25 | Stein, Daniel L. | 1.50 | 3,225.00 | 041 | 74703753 |
| | REVIEW CORRESPONDENCE FROM GOVERNMENT (.5); SPECIAL COMMITTEE CALL RE SAME (.7); MEET WITH M. TADDEI RE: MATTER (.3). | | | | |
| 10/07/25 | Taddei, Michael | 3.50 | 6,037.50 | 041 | 74673127 |
| | MEET WITH D. STEIN TO DISCUSS MATTER (0.3); REVIEW GOVERNMENT CORRESPONDENCE AND SUMMARIZE SAME FOR D. STEIN AND CLIENT (1.1); DISCUSS MATTER WITH M. HEFFERNAN AND CIRCULATE SUMMARY FACTS (0.3); EMAILS WITH WEIL TEAM REGARDING DISCLOSURES, AND ANALYSIS OF SAME (1.8). | | | | |
| 10/08/25 | Stein, Daniel L. | 1.50 | 3,225.00 | 041 | 74703873 |
| | CALL WITH M. AXELROD OF GIBSON DUNN (0.3); REVIEW NOTES FROM CALL WITH M. AXELROD AND PREPARED EMAIL SUMMARIZING SAME (0.4); DISCUSSION WITH M. TADDEI AND A. DEAN RE SUBPOENA COMPLIANCE (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM (.2); REVIEW KEY DOCUMENTS (0.3). | | | | |
| 10/08/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 74706644 |
| | REVIEW CRO DECLARATION AND CALL WITH TEAM RE RESPONSE TO DOJ. | | | | |
| 10/08/25 | Taddei, Michael | 4.40 | 7,590.00 | 041 | 74678939 |
| | CALL WITH F. RHINE REGARDING COLLECTIONS AND INVESTIGATIONS ISSUES (0.8); PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING BANKRUPTCY DISCLOSURES, AND DEBRIEF SAME WITH D. STEIN AND A. DEAN (1.2); ONBOARD ASSOCIATES TO GOVERNMENT INVESTIGATIONS TEAM (0.6); MEET WITH D. STEIN REGARDING STATUS AND NEXT STEP (0.4); EMAILS WITH A. DEAN REGARDING CRO'S DECLARATION AND KEY POINTS IN SAME (0.3); WORK WITH WEIL RESTRUCTURING TEAM ON DISCLOSURE ISSUES (1.1). | | | | |
| 10/08/25 | Gonzalez, Chelsea | 0.90 | 1,309.50 | 041 | 74691862 |
| | REVIEW EMAIL FROM M. TADDEI (.1); REVIEW DECLARATION AND RELATED MATERIALS, PER M. TADDEI (.8). | | | | |
| 10/08/25 | Rickards, Helena | 1.60 | 1,712.00 | 041 | 74706204 |
| | REVIEW ONBOARDING EMAIL AND CASE SUMMARY FROM M. TADDEI (0.3); REVIEW ALL BACKGROUND MATERIALS (1.3). | | | | |
| 10/09/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 74704008 |
| | CALLS WITH SDNY AND GIBSON DUNN TEAMS (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.2); DISCUSSION WITH M. TADDEI RE PLAN FOR SUBPOENA COMPLIANCE (0.2); REVIEW DRAFT DOCUMENT RETENTION NOTICE (0.2); CORRESPONDENCE RE COMMUNICATIONS ISSUES (0.3). | | | | |
| 10/09/25 | Taddei, Michael | 2.70 | 4,657.50 | 041 | 74687999 |
| | DISCUSSIONS WITH WEIL TEAM REGARDING DOCUMENT COLLECTIONS AND CUSTODIANS (1.1); REVIEW PUBLIC REPORTING RELATED TO RELEVANT ISSUES (0.4); EMAILS WITH F. RHINE REGARDING STATUS AND NEXT STEPS (0.3); CALL WITH D. STEIN ON STATUS (0.2); CORRESPOND WITH A. DEAN ON STATUS AND NEXT STEPS (0.7). | | | | |
| 10/09/25 | Burton, Greg | 0.30 | 415.50 | 041 | 74686793 |
| | REVIEW DECLARATIONS AND DOCUMENTS FROM M. TADDEI. | | | | |
| 10/10/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74706335 |
| | CALL WITH COUNSEL FOR LAZARD (0.3); REVIEW MEDIA UPDATES (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/10/25 | Taddei, Michael | 3.20 | 5,520.00 | 041 | 74700471 |
| | CORRESPONDENCE WITH WEIL LITIGATION TEAM REGARDING INDIVIDUAL COUNSEL, CUSTODIANS, AND INVESTIGATION RELATED ISSUES (0.6); EMAIL WITH A. DEAN REGARDING STATUS AND NEXT STEPS (0.3); DISCUSSIONS REGARDING UPCOMING INTERVIEWS AND INDIVIDUAL COUNSEL (0.9); CONSIDER AND OUTLINE NEXT STEPS FOR INVESTIGATION (1.4). | | | | |
| 10/10/25 | George, Jason | 0.20 | 312.00 | 041 | 74708149 |
| | CALL WITH D. STEIN RE: FCA INVESTIGATION. | | | | |
| 10/11/25 | Stein, Daniel L. | 0.70 | 1,505.00 | 041 | 74706409 |
| | CALL WITH COUNSEL FOR P. JAMES (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INTERVIEWS AND OTHER MATTERS (0.4). | | | | |
| 10/12/25 | Stein, Daniel L. | 0.30 | 645.00 | 041 | 74706424 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE AUDITORS. | | | | |
| 10/13/25 | Stein, Daniel L. | 5.20 | 11,180.00 | 041 | 74755304 |
| | STRATEGY DISCUSSIONS WITH A&M AND WEIL RESTRUCTURING TEAM (1.5); UPDATE CALL WITH A&M (0.2); INTERNAL CALL RE SHARED SERVICES AGREEMENT (0.3); INTERNAL EMAIL CORRESPONDENCE RE: MATTER (0.8); DISCUSSION WITH R. STERN (0.3); ANALYZE KEY DOCUMENTS (0.8); CALLS AND EMAILS RE COMMUNICATIONS RE GOVERNMENT INVESTIGATIONS (1.3). | | | | |
| 10/13/25 | Dean, Andrew B. | 0.70 | 1,435.00 | 041 | 74757169 |
| | CALL WITH K. PALEN RE INVESTIGATION (0.3); STRATEGIZE RE INVESTIGATION, INCLUDING WITH D. STEIN (0.4). | | | | |
| 10/13/25 | Taddei, Michael | 1.10 | 1,897.50 | 041 | 74712482 |
| | COORDINATE CALLS WITH FBG LEGAL AND A&M REGARDING NEXT STEPS (0.3); ORGANIZE KEY CONTACTS AND INFORMATION (0.5); REVIEW CORRESPONDENCE REGARDING EMAIL DISTRIBUTION TO EMPLOYEES (0.3). | | | | |
| 10/14/25 | Stein, Daniel L. | 4.40 | 9,460.00 | 041 | 74755591 |
| | CALL WITH A&M INVESTIGATION TEAM RE: STATUS AND NEXT STEPS (0.5); CALL WITH SDNY RE: RESPONSES TO DOCUMENT REQUESTS (0.1); DISCUSSIONS WITH A. DEAN AND M. TADDEI RE STRATEGY (2.0); DISCUSSION WITH N. MENASCHE AND L. STEIN RE: GOVERNMENT OUTREACH TO FBG STAFF (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE CONTACT FROM DOJ AND KEY DOCUMENTS (1.5). | | | | |
| 10/14/25 | Dean, Andrew B. | 2.50 | 5,125.00 | 041 | 74757123 |
| | PREPARE FOR AND CALL WITH A&M RE INVESTIGATION (1.0); REVIEW AND ANALYZE WHISTLEBLOWER CLAIM (0.2); STRATEGIZE RE NEXT STEPS, INCLUDING ADDITIONAL COMMUNICATIONS WITH ALVAREZ AND MARSAL (1.3). | | | | |
| 10/14/25 | Taddei, Michael | 7.80 | 13,455.00 | 041 | 74720043 |
| | CALL WITH A&M AND WEIL TEAM TO DISCUSS INVESTIGATION STATUS AND NEXT STEPS (0.9); MEET WITH FBG LEGAL TO DISCUSS INVESTIGATION (0.4); COMMUNICATIONS AND MEETING WITH KLD REGARDING E-DISCOVERY (1.6); CALL WITH A&M AND J. FALK REGARDING INTERVIEW (0.2); MEETINGS WITH D. STEIN AND A. DEAN REGARDING STATUS (1.1); CALL WITH A&M TO DISCUSS NEXT STEPS (0.2); COORDINATE WITH WEIL LITIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.4); EMAILS WITH A&M REGARDING DEVICE COLLECTION (0.6); PREPARE FOR UPCOMING INTERVIEWS (2.4). | | | | |
| 10/15/25 | Stein, Daniel L. | 4.20 | 9,030.00 | 041 | 74756120 |
| | CALL WITH COUNSEL FOR EMPLOYEE (0.3); INTERNAL CALLS RE STAFFING AND STRATEGY WITH D. LENDER, M. BARR AND R. STERN (0.6); INTERNAL MEETING RE ROW DOCUMENT COLLECTION (0.4); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSIDER STRATEGY FOR INVESTIGATION (0.3); DISCUSSION WITH R. STERN, A. DEAN, AND M. TADDEI RE STRATEGY AND NEXT STEPS; (0.9); CALL WITH EMPLOYEE CONTACTED BY DOJ (0.2); REVIEW EMAIL CORRESPONDENCE AND KEY DOCUMENTS (1.5). | | | | |
| 10/15/25 | Dean, Andrew B. | 2.10 | 4,305.00 | 041 | 74756983 |
| | CONFERENCES WITH TEAM RE STRATEGY AND PREPARATION FOR INTERVIEWS (1.4); CALL WITH A&M AND FOLLOW UP RE SAME (0.7). | | | | |
| 10/15/25 | Falk, Jessica L. | 0.50 | 997.50 | 041 | 75027835 |
| | MEET WITH A. DEAN REGARDING DOJ/SEC INVESTIGATION. | | | | |
| 10/15/25 | Taddei, Michael | 6.40 | 11,040.00 | 041 | 74726958 |
| | MEET WITH WEIL WHITE COLLAR TEAM TO DISCUSS STATUS AND NEXT STEPS (0.9); PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEW (1.8); SUMMARIZE EMPLOYEE INTERVIEW FOR WEIL TEAM (0.2); DRAFT PORTIONS OF INTERVIEW OUTLINE (0.3); MEET WITH G. BURTON TO DISCUSS RESEARCH ASSIGNMENT, AND OVERSIGHT OF SAME (0.6); CALL WITH M. HEFFERNAN REGARDING INVESTIGATION NEXT STEPS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING INDIVIDUAL COUNSEL (0.4); CONSIDER AND DRAFT ISSUES LIST FOR SPECIAL COMMITTEE MEETING (0.6); EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT REVIEW DATABASE (0.4); CALL WITH A&M REGARDING STATUS AND NEXT STEP (0.2); PREPARE MATERIALS FOR R. STERN (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH GOVERNMENT (0.3); REVIEW PUBLIC REPORTING OF ISSUES (0.3). | | | | |
| 10/15/25 | Burton, Greg | 2.50 | 3,462.50 | 041 | 74735586 |
| | MEET WITH M. TADDEI RE NEXT STEPS (0.4); CONDUCT RESEARCH AND ANALYSIS PER M. TADDEI (1.4); CORRESPONDENCE WITH L. FINDLAY, J. GEORGE AND A. FLIMAN RE SAME (0.4); CALL WITH D. STEIN, R. STERN AND GOVERNMENT REGARDING STATUS (0.3). | | | | |
| 10/16/25 | Dean, Andrew B. | 2.30 | 4,715.00 | 041 | 74756970 |
| | CONFERENCE WITH TEAM RE STRATEGY AND PREPARE FOR SAME (1.1); ANALYZE AND RESEARCH ISSUES RE INVESTIGATIVE PROCESS. (1.2). | | | | |
| 10/16/25 | Stein, Daniel L. | 6.10 | 13,115.00 | 041 | 74757850 |
| | CALL WITH D. LENDER, M. BARR, AND S. SINGH RE STRATEGY (1.3); MEETING WITH WHITE COLLAR TEAM RE STRATEGY AND NEXT STEPS (1.3); CALLS WITH COUNSEL FOR CURRENT AND FORMER EMPLOYEES (0.6); CALL WITH N. MENASCHE (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM (1.2); ANALYZE KEY DOCUMENTS (0.8); COORDINATION CALL WITH T. TSEKERIDES AND J. FALK (0.3); ATTEND TO STAFFING MATTERS (0.3). | | | | |
| 10/16/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74871312 |
| | PREPARE FOR (.1) AND ATTEND FBG WHITE COLLAR CATCH UP (1.3); REVIEW DOCUMENTS AND EMAILS REGARDING FACTORING INVESTIGATION (1.5); CALL WITH G. BURTON RE: RESEARCH QUESTIONS (.2). | | | | |
| 10/16/25 | Taddei, Michael | 7.10 | 12,247.50 | 041 | 74755478 |
| | COORDINATE AND PARTICIPATE IN CONTINUED INTERVIEW OF EMPLOYEE (2.0); CONSIDER NEXT STEPS ARISING FROM SAME (0.8); TEAM MEETING TO DISCUSS STATUS AND NEXT STEPS, AND FOLLOW-UPS FROM SAME (1.3); REVIEW PUBLIC REPORTING (0.3); COORDINATE WITH FBG IT AND E-DISCOVERY VENDOR REGARDING DATA COLLECTIONS (0.3); DISCUSSIONS WITH G. BURTON REGARDING INSURANCE ISSUES (0.4); REVIEW KEY DOCUMENTS (0.7); REVIEW NOTES FROM CALL WITH GOVERNMENT AND DETERMINE ACTION ITEMS FROM SAME (0.2); EMAILS WITH A&M TEAM REGARDING DEVICE IMAGING (0.3); REVIEW AND RESPOND TO WEIL TEAM'S CORRESPONDENCE REGARDING UPCOMING INTERVIEWS AND RELATED ISSUES (0.8). | | | | |
| 10/16/25 | Burton, Greg | 7.00 | 9,695.00 | 041 | 74737525 |
| | CALL WITH J. GEORGE AND A. FLIMAN RE RESEARCH PER M. TADDEI (0.4); CORRESPONDENCE WITH M. TADDEI RE SAME (0.2); CALL WITH R. STERN RE RESEARCH QUESTION (0.2); LEGAL RESEARCH AND | | | | |

ITEMIZED SERVICES - 35253.0004 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS PER R. STERN (5.1); MEET WITH WEIL TEAM RE NEXT STEPS (1.1). | | | | |
| 10/16/25 | Gonzalez, Chelsea | 0.20 | 291.00 | 041 | 74743401 |
| | REVIEW CORRESPONDENCE FROM M. TADDEI RE: NEXT STEPS. | | | | |
| 10/16/25 | Rickards, Helena | 2.20 | 2,354.00 | 041 | 74758007 |
| | MEETING WITH INTERNAL TEAM TO DISCUSS CASE UPDATES AS WELL AS NEXT STEPS (1.5); SUMMARIZE NOTES ON THE MEETING TO CIRCULATE TO THE TEAM (0.7). | | | | |
| 10/16/25 | Ting, Lara | 0.30 | 156.00 | 041 | 74868127 |
| | SET UP NETWORK SHARE FOLDERS FOR GOVERMENT INVESTIGATIONS TEAM. | | | | |
| 10/17/25 | Stern, Robert | 2.40 | 4,980.00 | 041 | 74743324 |
| | REVIEW EMAILS REGARDING SDNY INFORMATION REQUESTS (.6); TEAM STRATEGY MEETING (.5); CALL WITH A&M (.6); REVIEW MATERIALS REGARDING FACTORING ALLEGATIONS (.4); EMAILS REGARDING ROMANIA ISSUE (.3). | | | | |
| 10/17/25 | Stein, Daniel L. | 5.20 | 11,180.00 | 041 | 74759035 |
| | LITIGATION TEAM CALL (0.5); EMAIL CORRESPONDENCE WITH SDNY (0.2); CALLS WITH R. STERN RE STRATEGY (0.2); INTERNAL EMAIL CORRESPONDENCE RE STATUS, STRATEGY AND NEXT STEPS (1.2); INTERVIEW EMPLOYEE AND PREPARE FOR SAME (1.8); ANALYZE KEY DOCUMENTS (1.3). | | | | |
| 10/17/25 | Taddei, Michael | 8.40 | 14,490.00 | 041 | 74756024 |
| | MEET WITH A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.6); PREPARE FOR AND PARTICIPATE IN INTERVIEW OF FBG EMPLOYEE, AND DEBRIEF WITH WHITE COLLAR TEAM ON SAME (2.6); REVIEW PUBLIC REPORTING OF KEY ISSUES (0.2); REVIEW AND WORK TO RESPOND TO PRIORITIZED REQUESTS AND DISCUSSIONS WITH A&M ON SAME (3.4); PREPARE OUTLINE FOR M. HEFFERNAN'S INTERVIEW OF EMPLOYEE (0.3); DISCUSS DEVICE IMAGING WITH A&M TEAM (0.2); ATTENTION TO COORDINATION AND SUBSTANTIVE DIRECTION OF EMPLOYEE INTERVIEW (0.4); DISPATCH H. RICKARDS TO WORK ON SUBPOENA TRACKER (0.3); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING STATUS OF DOCUMENT COLLECTION AND PROCESSING (0.4). | | | | |
| 10/17/25 | Rickards, Helena | 3.40 | 3,638.00 | 041 | 74758247 |
| | MEETING WITH A&M TO DISCUSS ACCOUNTING UPDATES (0.5); MEET WITH M. TADDEI TO DISCUSS UPDATING INVESTIGATION MATERIALS (0.2); UPDATE INVESTIGATION MATERIALS THROUGH ADDING RELEVANT AND CORRESPONDING CITATIONS FROM FBG'S DECLARATION AND SEND THE UPDATED MATERIALS TO M. TADDEI (2.7). | | | | |
| 10/18/25 | Dean, Andrew B. | 1.40 | 2,870.00 | 041 | 74758323 |
| | REVIEW DOCUMENTS AND PREPARE FOR INTERVIEW WITH EMPLOYEE. | | | | |
| 10/18/25 | Stein, Daniel L. | 1.20 | 2,580.00 | 041 | 74792406 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM (0.3); REVIEW PRESS AND HOT DOCUMENTS (0.9). | | | | |
| 10/18/25 | Taddei, Michael | 3.50 | 6,037.50 | 041 | 74755984 |
| | WORK WITH A&M TEAM TO RESPOND TO GOVERNMENT REQUESTS (1.4); EMAILS WITH WEIL LITIGATION TEAM REGARDING DOCUMENT REVIEW DATABASE AND NEXT STEPS (0.9); COORDINATE WITH TEAM TO COVER TOMORROW'S CLIENT CALL COVERING DISCOVERY COLLECTION, AND EMAIL G. BURTON ON ASSIGNMENT RELATED TO SAME (1.2). | | | | |
| 10/18/25 | Burton, Greg | 2.50 | 3,462.50 | 041 | 74744319 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS OF UCC RFPS PER M. TADDEI (1.5); PREPARE FOR STRATEGY CALL (0.5); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAMS (0.4); CORRESPONDENCE WITH A. DEAN & M. TADDEI (0.1). | | | | |
| 10/18/25 | Rickards, Helena | 0.30 | 321.00 | 041 | 74758139 |
| | REVIEW CORRESPONDENCE FROM TEAM RE: GOVERNMENT INVESTIGATION. | | | | |
| 10/19/25 | Dean, Andrew B. | 3.50 | 7,175.00 | 041 | 74758225 |
| | REVISE SEC OUTLINE (1.0); EMPLOYEE INTERVIEW (1.5); FOLLOW UP CALL WITH TEAM RE INTERVIEW (0.2); STRATEGIZE RE SEC AND DOJ INVESTIGATION (0.8). | | | | |
| 10/19/25 | Stern, Robert | 1.60 | 3,320.00 | 041 | 74760870 |
| | REVIEW INTERVIEW NOTES (.6); REVIEW AND RESPOND TO EMAILS (1.0). | | | | |
| 10/19/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 041 | 74792635 |
| | REVIEW LEGAL RESEARCH MATERIALS (0.5); EMAIL CORRESPONDENCE WITH COUNSEL FOR EMPLOYEES AND OTHER THIRD PARTIES (0.6); EMAIL CORRESPONDENCE WITH WEIL TEAM RE STRATEGY (0.4); ANALYZE HOT DOCUMENTS AND RELATED WORK PRODUCT (.7). | | | | |
| 10/19/25 | Taddei, Michael | 7.20 | 12,420.00 | 041 | 74756831 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH CLIENT AND ADVISORS REGARDING DISCOVERY REQUESTS (2.7); COORDINATE INTERVIEW COVERAGE FOR TODAY'S INTERVIEW (0.4); EMAIL TO KLD REGARDING DATABASE USAGE ACROSS WEIL LITIGATION TEAMS (0.3); REVIEW KEY DOCUMENTS AND WORK WITH A&M TEAM TO FINALIZE RESPONSE TO GOVERNMENT REQUEST (3.6); DISPATCH RESEARCH ASSIGNMENT TO H. RICKARDS AND C. GONZALEZ (0.2). | | | | |
| 10/19/25 | Gonzalez, Chelsea | 3.30 | 4,801.50 | 041 | 74746299 |
| | REVIEW AND SUMMARIZE DOCKET INFORMATION PER D. STEIN (2.8); REVIEW AND RESPOND TO TEAM CORRESPONDENCE RE: DOCUMENT REVIEW (.5). | | | | |
| 10/19/25 | Burton, Greg | 4.20 | 5,817.00 | 041 | 74753528 |
| | STRATEGY CALL RE UCC RFPS (2.4); ANALYSIS OF EXPECTED RFP MATERIALS (1.3); REVIEW MATERIALS RECEIVED FROM A&M (0.1); REVIEW AND RESPOND TO TO TEAM CORRESPONDENCE RE INVESTIGATIONS (0.4). | | | | |
| 10/19/25 | Rickards, Helena | 8.10 | 8,667.00 | 041 | 74811013 |
| | PRE-CALL WITH K. PALEN, E. PAKELA, A. DEAN AND M. HEFFERNAN TO PREPARE FOR INTERVIEW WITH EMPLOYEE (0.5); INTERVIEW WITH EMPLOYEE AND TAKE NOTES OF SAME (2.0); RESEARCH PRECEDENT FILINGS FOR DISCUSSION OF GOVERNMENT INVESTIGATION AND SUMMARY FOR D. STEIN AND GOVERNMENT INVESTIGATION TEAM (5.6). | | | | |
| 10/20/25 | Stein, Daniel L. | 5.90 | 12,685.00 | 041 | 74765334 |
| | CALL WITH SDNY (0.4); REVIEW NOTES AND CORRESPONDENCE IN PREPARATION FOR CALL WITH SDNY (0.4); DISCUSSIONS WITH M. TADDEI, R. STERN, AND A. DEAN RE STRATEGY (1.2); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.5); CALL WITH COUNSEL FOR DELOITTE (0.3); DRAFT EMAIL TO SDNY (0.1); REVIEW KEY DOCUMENTS AND RESEARCH MATERIALS (1.3); CALL WITH COUNSEL FOR FORMER EMPLOYEE (0.2); INVESTIGATION TEAM CALL (0.9); CALL WITH COUNSEL FOR AHG (0.6). | | | | |
| 10/20/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74799313 |
| | PREPARE FOR AND ATTEND GROUP CALL REGARDING STATUS OF INVESTIGATION AND INTERVIEWS (.5); CALL WITH COUNSEL FOR DELOITTE (.4); BI-WEEKLY TEAM STRATEGY CALL AND FOLLOW UP WORK (1.2); REVIEW DOCUMENTS AND INTERVIEW NOTES (.4); REVIEW AND RESPOND TO EMAIL (.6). | | | | |
| 10/20/25 | Dean, Andrew B. | 4.60 | 9,430.00 | 041 | 74810423 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR AND CALL WITH INVESTIGATIONS TEAM RE STRATEGY (0.8); REVIEW INTERVIEW MEMOS AND ANALYZE UNDERLYING DOCUMENTS (3.8). | | | | |
| 10/20/25 | Taddei, Michael | 6.60 | 11,385.00 | 041 | 74764177 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH GOVERNMENT, AND FOLLOW-UPS REGARDING DOCUMENT REQUESTS ON SAME (2.1); ADVISE ON SEARCH TERMS BASED ON REVIEW TO-DATE (0.3); EMAIL WITH M. SCHUSTERMAN REGARDING EXECUTIVE PAYROLL (0.2); REVIEW TEAM'S LEGAL RESEARCH AND COMMENT ON SAME (0.4); REVIEW CORRESPONDENCE BETWEEN A&M AND WEIL ON INVESTIGATION ISSUES (0.4); PREPARE HOT DOCUMENT SUMMARY FOR WEIL LITIGATION TEAM AND CIRCULATE SAME (0.9); ATTEND MEETING WITH WEIL INVESTIGATION TEAM (0.9); MEET WITH M. HEFFERNAN TO DISCUSS INVESTIGATIONS ISSUES (0.3); PROVIDE KEY DATA POINTS REGARDING THE INVESTIGATION FOR UPCOMING BANKRUPTCY HEARING (0.1); EMAILS WITH A&M TEAM REGARDING FACTORING INVESTIGATION (0.3); DISCUSS RESEARCH WITH G. BURTON (0.3); CORRESPOND WITH J. FALK REGARDING FACTORING INVESTIGATION (0.3); COORDINATE MEETING WITH E-DISCOVERY VENDOR (0.1). | | | | |
| 10/20/25 | Burton, Greg | 1.80 | 2,493.00 | 041 | 74763228 |
| | INVESTIGATIONS STRATEGY CALL (0.9); REVIEW NOTES OF INTERVIEWS (0.6); REVIEW CORRESPONDENCE RE INVESTIGATIONS (0.3). | | | | |
| 10/20/25 | Rickards, Helena | 9.90 | 10,593.00 | 041 | 74811764 |
| | INVESTIGATION TEAM MEETING (1.0); SUMMARIZE ALL RESEARCH ON FTX FILINGS AND CIRCULATE TO THE GROUP (2.0); DRAFT INTERVIEW MEMO (5.8); SUMMARIZE REQUESTS FOR A&M FOLLOWING THE INTERVIEW (0.6); REVIEW CORRESPONDENCE (0.5). | | | | |
| 10/21/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 74792706 |
| | UPDATE CALL WITH A&M TEAM (0.4); EMAIL CORRESPONDENCE WITH T. TSEKERIDES, J. FALK AND R. STERN (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATIVE LEADS AND FINDINGS (0.6); REVIEW DRAFT DECK SUMMARIZING INVESTIGATION STATUS (0.3). | | | | |
| 10/21/25 | Dean, Andrew B. | 3.00 | 6,150.00 | 041 | 74810561 |
| | ANALYZE INTERVIEW MEMOS (1.2); ATTEND TO CASE STRATEGY, INCLUDING REVIEWING UNDERLYING DOCUMENTS (1.8). | | | | |
| 10/21/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74814009 |
| | PREPARE FOR AND ATTEND CALL WITH ALVAREZ & MARSAL REGARDING STATUS OF INVESTIGATION. (1.1); REVIEW NOTES FROM INTERVIEWS AND HOT DOCUMENTS (1.3); REVIEW AND RESPOND TO EMAIL (.7). | | | | |
| 10/21/25 | Bostel, Kevin | 0.90 | 1,885.50 | 041 | 74966698 |
| | ATTEND AND PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAM RE: INVESTIGATION ISSUES. | | | | |
| 10/21/25 | Taddei, Michael | 7.40 | 12,765.00 | 041 | 74770330 |
| | CALL WITH A&M AND WEIL TEAM REGARDING STATUS AND NEXT STEPS (0.5); ORGANIZE INTERVIEW NOTES AND CIRCULATE TO TEAM (0.3); PREPARE FOR WITNESS INTERVIEWS, INCLUDING DISCUSSIONS WITH FBG LEGAL, A&M, AND WEIL TEAM (2.4); WORK WITH FBG IT REGARDING EMAIL DOMAIN ISSUES, AND SUMMARIZE SAME FOR WEIL TEAM (0.9); MEET WITH E-DISCOVERY VENDOR REGARDING DATABASE USAGE (0.4); WORK ON GOVERNMENT INVESTIGATIONS PORTION OF UCC PRESENTATION DECK (0.4); ASSIGN H. RICKARDS DOCUMENT COMPARISON TASK, AND FOLLOW UP DISCUSSIONS ON SAME (0.4); WORK WITH G. BURTON ON DOCUMENT REVIEW SEARCHES AND PROCESSES (1.2); REVIEW AND RESPOND TO WEIL TEAM CORRESPONDENCE REGARDING CROSS-WORKSTREAM ISSUES (0.7); PREPARE AND CIRCULATE PLAN FOR INTERVIEWS TO WHITE COLLAR PARTNERS (0.2). | | | | |
| 10/21/25 | Burton, Greg | 3.40 | 4,709.00 | 041 | 74776855 |
| | UPDATE CALL WITH A&M AND WEIL TEAMS (0.4); REVIEW DOCUMENTS PER M. TADDEI AND DRAFT REVIEW PLAN (1.8); CORRESPONDENCE WITH KLD RE SAME (0.4); DRAFT & REVIEW DOCUMENTS TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST IN REVIEW (0.2); REVIEW INVESTIGATION CORRESPONDENCE & DOCUMENTS (0.6). | | | | |
| 10/21/25 | Gonzalez, Chelsea | 0.90 | 1,309.50 | 041 | 74794526 |
| | CALL WITH A&M RE: UPDATES AND NEXT STEPS (.4); REVIEW AND REVISE CORRESPONDENCE RE: DOCUMENT REVIEW TOPICS AND INTERVIEWS (.5). | | | | |
| 10/21/25 | Rickards, Helena | 2.40 | 2,568.00 | 041 | 74811388 |
| | CALL WITH A&M RE: STATUS AND NEXT STEPS (0.6); REVISE AND CIRCULATE INTERVIEW MEMO (0.2); REVIEW AND SEND CORRESPONDENCE (0.6); COORDINATE WITH DOCUMENT SERVICES TO PRODUCE A TABLE COMPARING INVOICE NUMBERS (1.0). | | | | |
| 10/22/25 | Stein, Daniel L. | 5.60 | 12,040.00 | 041 | 74792293 |
| | UPDATE CALL WITH A&M (1.0); CALLS AND EMAIL CORRESPONDENCE WITH EMPLOYEES AND COUNSEL FOR CURRENT AND FORMER EMPLOYEES (1.0); REVIEW DRAFT COMFORT MOTION (0.3); CALL AND EMAIL WITH SDNY TEAM (0.5); EMAIL CORRESPONDENCE WITH COUNSEL FOR UCC (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.4); CALLS WITH R. STERN (0.4); EMAIL CORRESPONDENCE WITH THE SEC (0.1); CALL WITH COUNSEL FOR KEY BANK (0.1); CALLS WITH R. STERN (0.4); ANALYZE KEY DOCUMENTS, CHARTS AND MEMORANDA (1.2). | | | | |
| 10/22/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74810711 |
| | STRATEGIZE WITH TEAM AND A&M RE INVESTIGATION (1.0); STRATEGIZE RE INVESTIGATION, INCLUDING REVIEWING HOT DOCUMENTS (0.8). | | | | |
| 10/22/25 | Taddei, Michael | 6.60 | 11,385.00 | 041 | 74784260 |
| | EMAILS AND CALL WITH C. CALABRESE REGARDING DATA AND DOCUMENT COLLECTION ISSUES (0.7); CALLS WITH WEIL AND A&M TEAMS (1.3); MEET WITH G. BURTON REGARDING INTERVIEW PREP (0.3); CALL WITH GOVERNMENT AND DEBRIEF SAME INCLUDING ORGANIZE NOTES (0.6); INSTRUCT KLD AND A&M TEAMS REGARDING NEXT STEPS (0.3); WEIL INVESTIGATION TEAM MEETING (0.7); MEET WITH A&M TO DISCUSS NEXT STEPS FOR INTERVIEW (0.4); COORDINATE INTERVIEW LOGISTICS AND SUBSTANTIVE LEGAL ISSUES RELATED TO INTERVIEWS (1.9); REVIEW ANALYSIS OF INVOICES FROM H. RICKARDS (0.2); EMAIL WITH C. GONZALEZ REGARDING NEXT STEPS (0.1); EMAIL WITH WEIL RESTRUCTURING REGARDING INDIVIDUAL COUNSEL (0.1). | | | | |
| 10/22/25 | Burton, Greg | 7.90 | 10,941.50 | 041 | 74781762 |
| | CALL WITH A&M AND WEIL TEAMS RE UPDATES (1.0); CALL WITH WEIL INVESTIGATIONS TEAM RE NEXT STEPS (0.5); STRATEGY CALL WITH M. TADDEI AND A&M (0.5); MEET WITH M. TADDEI RE INTERVIEW PLANNING (0.5); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (5.4). | | | | |
| 10/22/25 | Freeman, Clyde | 12.00 | 12,840.00 | 041 | 74787872 |
| | CONFORM HOT DOCS TO GUIDANCE PROVIDED BY PARTNERS (.6); CONDUCT DOCUMENT REVIEW (4.3); UPDATE HOT DOC CHART (2.3); INVESTIGATION TEAM MEETING (1.0); RESEARCH AUDITOR FIDUCIARY DUTIES AND OTHER POTENTIAL CLAIMS THAT CAN BE BROUGHT AGAINST AUDITORS (3.8). | | | | |
| 10/22/25 | Gonzalez, Chelsea | 1.40 | 2,037.00 | 041 | 74794524 |
| | CALL WITH A&M RE: DOCUMENT REVIEW AND PRIORITY RESEARCH (.5); CALL WITH TEAM RE: DOCUMENT REQUESTS AND RESPONSES (.5); REVIEW CORRESPONDENCE RE: DOCUMENT REVIEW AND NEXT STEPS (.4). | | | | |
| 10/22/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 74811496 |
| | UPDATE CALL WITH A&M (1.0); INVESTIGATION TEAM MEETING (0.7); REVIEW AND QC TABLE INCLUDING ALL INVOICE COMPARISONS (1.1); SUMMARIZE TABLE AND SEND TO M. TADDEI (0.2); REVIEW CORRESPONDENCE (0.7); CIRCULATE INTERVIEW MEMO (0.2). | | | | |
| 10/23/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 74792741 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH SEC ENFORCEMENT STAFF (0.3); CALLS WITH COUNSEL FOR CURRENT AND FORMER EXECUTIVES (0.3); CALLS WITH R. STERN AND M. TADDEI RE INVESTIGATIVE STEPS (0.2); EMAIL CORRESPONDENCE RE DRAFT COMFORT MOTION (0.2); EMAIL CORRESPONDENCE WITH WEIL INVESTIGATION TEAM (0.3). | | | | |
| 10/23/25 | Dean, Andrew B. | 2.00 | 4,100.00 | 041 | 74810478 |
| | STRATEGIZE RE INVESTIGATION, INCLUDING REVIEWING IMPORTANT DOCUMENTS. | | | | |
| 10/23/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 74789638 |
| | CALLS WITH D. STEIN AND R. STERN REGARDING TRAVEL ABROAD AND PREPARATIONS FOR SAME (0.4); WORK WITH FBG IT REGARDING DEVICE COLLECTIONS (0.2); DISPATCH AND OVERSEE ASSIGNMENT TO H. RICKARDS REGARDING EMPLOYEE RESEARCH (0.5); WORK WITH A&M TEAM AND G. BURTON ON COLLECTING AND ORGANIZING KEY DOCUMENTS (0.7); CONSIDER AND PLAN FOR RESPONSES TO GOVERNMENT REQUESTS, AND DISCUSS SAME WITH G. BURTON AND WEIL TEAM (1.3); CORRESPOND WITH E-DISCOVERY VENDOR AND FOREIGN COUNSEL REGARDING POTENTIAL DEVICE IMAGING, AND UPDATE WEIL PARTNERS ON SAME (0.6); RECURRING CHECK-IN WITH A&M AND WEIL TEAMS (0.6); CALL WITH E-DISCOVERY VENDOR AND WEIL REGARDING ONEDRIVE DATA (0.4); WORK WITH G. BURTON TO ADVISE E-DISCOVERY VENDOR OF RELEVANT SEARCHES TO RUN (0.3); RESEARCH GDPR ISSUES WITH FOREIGN COUNSEL (0.6); DISCUSS LEGAL HOLDS WITH C. FREEMAN (0.1); REVIEW AND RESPOND TO WEIL TEAM'S CORRESPONDENCE REGARDING DOCUMENT COLLECTION AND INDIVIDUAL COUNSEL (0.4); COORDINATE CALL WITH WEIL'S RESTRUCTURING LITIGATION TEAM REGARDING DOCUMENT COLLECTIONS (0.2); REVIEW AND ANALYZE KEY DOCUMENTS, AND CIRCULATE SAME TO BROADER WEIL TEAM (0.8); CORRESPOND WITH FBG REGARDING UPCOMING INTERVIEWS (1.1). | | | | |
| 10/23/25 | Burton, Greg | 5.80 | 8,033.00 | 041 | 74790003 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.8); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (4.5); REVIEW DOCUMENTS PROVIDED BY A&M (0.5). | | | | |
| 10/23/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 041 | 74794523 |
| | CORRESPONDENCE WITH G. BURTON RE: DOCUMENT REQUESTS AND RESPONSE (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: INTERVIEW SUMMARIES AND NEXT STEPS (.2). | | | | |
| 10/23/25 | Brandfield-Harvey, Camilla | 1.30 | 1,891.50 | 041 | 74808251 |
| | ATTEND TEAM DATA MEETING (1.0); COMMUNICATE WITH TEAM AND M. TADDEI REGARDING INTERVIEW OUTLINES (0.3). | | | | |
| 10/23/25 | Rickards, Helena | 8.60 | 9,202.00 | 041 | 74811705 |
| | CALL WITH A&M (0.7); REVIEW DOCUMENTS IN PREPARATION FOR INTERVIEWS AND COMPILE CHRONOLOGY OF THESE COMMUNICATIONS (6.0); REVIEW INTERVIEW NOTES IN PREPARATION FOR INTERVIEWS AND COMPILE A SUMMARY OF ALL RELEVANT TOPICS FOR M. TADDEI (1.9). | | | | |
| 10/24/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 74810693 |
| | UPDATE CALL WITH A&M (0.6); UPDATE CALL WITH R. STERN (0.4); FOLLOW UP CALL TO KEY BANK (0.1); ATTENTION TO REPRESENTATION FOR N. LUNA (0.5). | | | | |
| 10/24/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74812555 |
| | CALL WITH A&M TEAM RE STRATEGY AND INTERVIEWS (0.7); ATTEND TO CASE STRATEGY, INCLUDING REVIEWING DOCUMENTS (0.6); CALL WITH INVESTIGATION TEAM RE STRATEGY (0.5). | | | | |
| 10/24/25 | Stern, Robert | 5.90 | 12,242.50 | 041 | 74814041 |
| | PREPARE FOR AND ATTEND CALL WITH ALVAREZ & MARSAL (.9); PREPARE FOR AND ATTEND BIWEEKLY INVESTIGATION TEAM MEETING (1.6); REVIEW DOCUMENTS FOR POTENTIAL USE IN INTERVIEWS (1.7); ATTENTION TO LOGISTICS OF IMAGING DEVICES IN CONNECTION WITH INTERVIEWS (.8); REVIEW AND RESPOND TO EMAIL (.7); CALL WITH M. TADDEI RE: INTERVIEW PREP (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/24/25 | Taddei, Michael | 7.10 | 12,247.50 | 041 | 74794837 |
| | CALL WITH A&M TEAM REGARDING STATUS UPDATES AND NEXT STEPS (1.0); CALL WITH WEIL LITIGATION TEAMS REGARDING DOCUMENT COLLECTION AND ORGANIZATION FOR PURPOSES OF UPCOMING PRODUCTIONS (0.8); CALL WITH WEIL INVESTIGATION TEAM TO DISCUSS STATUS (0.9); REVIEW CORRESPONDENCE WITH THE GOVERNMENT (0.3); CALL WITH R. STERN REGARDING INTERVIEW PREP (0.2); DISCUSS CRO'S UPCOMING DEPOSITION AND PREPARATION SCHEDULE WITH C. CALABRESE, AND REPORT BACK TO INVESTIGATION TEAM ON SAME (0.2); DISCUSSIONS WITH FBG IT REGARDING DEVICES AND DATA COLLECTION (0.3); CORRESPOND WITH FBG LEGAL REGARDING CERTAIN INDIVIDUALS' ROLES, PER A. BASCOY AT WEIL (0.4); COORDINATE WITH E-DISCOVERY VENDOR AND COUNSEL REGARDING UPCOMING DATA COLLECTIONS (1.1); REVIEW AND REVISE TALKING POINTS FOR UPCOMING GOVERNMENT CALL (0.3); OVERSEE WORK TO PREPARE FOR UPCOMING INTERVIEWS (1.4); REVIEW KEY DOCUMENTS (0.1); CALL WITH A. DEAN REGARDING UPCOMING TRAVEL AND INTERVIEW (0.1). | | | | |
| 10/24/25 | Nelson, Joseph | 0.90 | 1,309.50 | 041 | 74806720 |
| | CALL WITH INVESTIGATION TEAM RE: INVESTIGATION PRODUCTION REQUESTS (.5); CIRCULATE DOCUMENTS TO G. BURTON RE: DOJ PRODUCTION REQUESTS (.4). | | | | |
| 10/24/25 | Rickards, Helena | 11.40 | 12,198.00 | 041 | 74811359 |
| | CALL WITH A&M AND COMPILE NOTES ON MEETING FOR M. TADDEI (0.9); REVIEW DOCUMENTS AND COMPILE CHRONOLOGY IN PREPARATION FOR WITNESS INTERVIEWS (5.2); COMPILE INDEXES FOR EACH INTERVIEWEE (2.0); PULL ALL RELEVANT DOCUMENTS FOR EACH INTERVIEW AS WELL AS FOR THE E-BINDER CONTAINING ALL ATTACHMENTS AND SPREADSHEETS (2.0); ORGANIZE EACH INTERVIEW BINDER AND COORDINATE RE: SAME (0.5); ATTEND INVESTIGATION TEAM MEETING (0.8). | | | | |
| 10/25/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 74810613 |
| | ANALYZE KEY DOCUMENTS (1.2); REVIEW TALKING POINTS FOR CALL WITH SDNY (0.3); EMAIL CORRESPONDENCE RE COORDINATION WITH UCC (0.1). | | | | |
| 10/25/25 | Dean, Andrew B. | 1.20 | 2,460.00 | 041 | 74812754 |
| | ATTEND TO COORDINATION OF STRATEGY. | | | | |
| 10/25/25 | Taddei, Michael | 5.20 | 8,970.00 | 041 | 74795328 |
| | REVIEW KEY COMMUNICATIONS, PER A&M (0.3); EMAILS WITH WEIL AND A&M TEAM REGARDING DOCUMENT COLLECTION AND PROCESSING (0.4); CORRESPOND WITH FOREIGN OFFICE STAFF REGARDING UPCOMING INTERVIEWS (0.2); PREPARE FOR UPCOMING INTERVIEWS (3.4); EMAIL WITH AFFIRMATIVE LITIGATION TEAM REGARDING GOVERNMENT REQUESTS (0.3); FINALIZE OVERVIEW DOCUMENT RELATING TO UPCOMING INTERVIEWS AND CIRCULATE TO R. STERN (0.6). | | | | |
| 10/25/25 | Burton, Greg | 2.70 | 3,739.50 | 041 | 74798248 |
| | PREPARE INTERVIEW MATERIALS (2.4); CALL WITH M. TADDEI RE SAME (0.2); CALL WITH H. RICKARDS RE SAME (0.1). | | | | |
| 10/25/25 | Rickards, Helena | 0.20 | 214.00 | 041 | 74811650 |
| | COORDINATE MATERIALS FOR INTERVIEWS SENT TO M. TADDEI AND R. STERN. | | | | |
| 10/26/25 | Stein, Daniel L. | 1.00 | 2,150.00 | 041 | 74810528 |
| | REVIEW NOTES FROM C. MOORE (0.3); CALLS WITH MEMBERS OF LITIGATION AND INVESTIGATION TEAMS (0.7). | | | | |
| 10/26/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 74812270 |
| | STRATEGIZE RE INVESTIGATION, INCLUDING REVIEW OF DOCUMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/26/25 | Stern, Robert | 2.90 | 6,017.50 | 041 | 74816353 |
| | REVIEW DOCUMENTS FOR INTERVIEWS (2.6); EMAILS WITH M. TADDEI REGARDING SAME (.3). | | | | |
| 10/26/25 | Taddei, Michael | 6.70 | 11,557.50 | 041 | 74843236 |
| | PREPARE FOR THIS WEEK'S INTERVIEWS (5.7); CALL WITH WEIL RESTRUCTURING AND A&M TEAM REGARDING FACTUAL INVESTIGATION AND SECOND DAY HEARING (1.0). | | | | |
| 10/26/25 | Chavez, Miguel | 1.30 | 585.00 | 041 | 74842158 |
| | COORDINATE DOCUMENT TRANSLATION FOR ATTORNEY REVIEW PER REQUEST OF H. RICKARDS. | | | | |
| 10/27/25 | Stern, Robert | 0.60 | 1,245.00 | 041 | 74816350 |
| | PREPARE FOR AND ATTEND CALL WITH DOJ. | | | | |
| 10/27/25 | Dean, Andrew B. | 2.50 | 5,125.00 | 041 | 74846326 |
| | PREPARE FOR AND PARTICIPATE IN CALL RE MONEY TRANSFERS (1.1); FORD PAYMENT QUESTIONS, INCLUDING ANALYZING COMMUNICATIONS AND LEDGERS (1.4). | | | | |
| 10/27/25 | Stein, Daniel L. | 2.50 | 5,375.00 | 041 | 74866182 |
| | CALL WITH SDNY (0.3); DISCUSSION WITH WHITE COLLAR TEAM RE FACTUAL INVESTIGATION (0.3); CALL WITH COUNSEL FOR AD HOC GROUP (0.3); CALL WITH R. STERN RE INTERVIEWS (0.4); ANALYZE KEY DOCUMENTS AND MEMORANDA (1.2). | | | | |
| 10/27/25 | Taddei, Michael | 1.50 | 2,587.50 | 041 | 74843229 |
| | CALL WITH GOVERNMENT AND FOLLOW-UPS FROM SAME (0.8); DISCUSSIONS WITH A&M AND R. STERN REGARDING UPCOMING INTERVIEWS (0.5); CALL WITH G. BURTON TO PLAN FOR UPCOMING INTERVIEW (0.2). | | | | |
| 10/27/25 | Burton, Greg | 1.60 | 2,216.00 | 041 | 74817319 |
| | CALL WITH D. STEIN, M. TADDEI AND GOVERNMENT RE UPDATES (0.4); CALL WITH M. TADDEI RE INTERVIEW PLANNING (0.2); REVIEW PLANNED PRODUCTION DOCUMENTS (1.0). | | | | |
| 10/27/25 | Gonzalez, Chelsea | 1.30 | 1,891.50 | 041 | 74830592 |
| | REVIEW DOCUMENTS RE: AGREEMENTS (1.0); CORRESPONDENCE WITH A. DEAN RE: SAME (.3). | | | | |
| 10/27/25 | Nelson, Joseph | 0.30 | 436.50 | 041 | 74842351 |
| | EMAIL M. TADDEI, G. BURTON, AND E. AQUILA RE: FACTORING/ACCOUNTS RECEIVABLE REQUESTS (.3). | | | | |
| 10/27/25 | Brandfield-Harvey, Camilla | 4.00 | 5,820.00 | 041 | 74857554 |
| | COMMUNICATE WITH TEAM REGARDING INVESTIGATION INTO DISTRIBUTIONS (0.5); CALL WITH G. BURTON REGARDING INVESTIGATION PROJECT (0.3); CALL WITH D.STEIN, A. DEAN, AND G. BURTON REGARDING INVESTIGATION INTO DISTRIBUTIONS; COMMUNICATE WITH C. FREEMAN AND KLD REGARDING PJ DOCUMENTS (1.0); REVIEW AND CODE PJ DOCUMENTS (1.9); COMPOSE, REVIEW AND RESPOND TO MESSAGE RE PJ DOCUMENTS PULL FROM KLD (0.1); REVIEW AND RESPOND TO MESSAGE FROM R. BEREZIN RE INVESTIGATION PROJECT (0.1); REVIEW AND RESPOND TO MESSAGE FROM J. NELSON RE CUSTODIAN LIST (0.1). | | | | |
| 10/27/25 | Rickards, Helena | 8.50 | 9,095.00 | 041 | 74865311 |
| | MEET WITH D. STEIN AND A. DEAN TO DISCUSS DISTRIBUTIONS (0.5); LOCATE AND PULL ALL FBG FINANCIAL STATEMENTS FROM THE RELATIVITY DATABASE (1.5); MEET WITH G. BURTON TO DISCUSS ASSIGNMENT (0.2); REVIEW CELLBRITE REPORT AND THE RELATIVITY DATABASE AND PROVIDE SUMMARY FOR G. BURTON AND M. TADDEI (5.0); RESEARCH TAX DISTRIBUTIONS MADE TO P. JAMES | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (1.3). | | | | |
| 10/28/25 | Stern, Robert | 6.00 | 12,450.00 | 041 | 74816139 |
| | PARTICIPATE IN EMPLOYEE INTERVIEWS (4.6); PREPARE FOR INTERVIEWS (1.4). | | | | |
| 10/28/25 | Stein, Daniel L. | 3.90 | 8,385.00 | 041 | 74866040 |
| | EMAIL CORRESPONDENCE WITH C. MOORE (0.2); REVIEW DRAFT COURT FILINGS, PRESS, AND RESEARCH MATERIALS (3.2); COORDINATION CALL WITH INVESTIGATIONS COUNSEL FOR UCC (0.5). | | | | |
| 10/28/25 | Dean, Andrew B. | 2.40 | 4,920.00 | 041 | 74866225 |
| | ATTEND TO FACTUAL DEVELOPMENTS INVOLVING PAYMENTS MADE AND FACTORING. | | | | |
| 10/28/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 74843215 |
| | INTERVIEW FOREIGN EMPLOYEE (3.3); INTERVIEW FOREIGN EMPLOYEE (1.3); PREPARE FOR INTERVIEWS, INCLUDING FINALIZING AND PRINTING OUTLINES (1.2); MEET WITH FORENSIC VENDOR (0.2); DISCUSSIONS WITH R. STERN AND K. PALEN TO DEBRIEF INTERVIEWS AND PLAN NEXT STEP (1.8); MEET WITH G. BURTON AND C. GONZALEZ REGARDING UPCOMING DOCUMENT PRODUCTIONS (0.4). | | | | |
| 10/28/25 | Burton, Greg | 4.90 | 6,786.50 | 041 | 74827629 |
| | ATTEND INTERVIEW WITH R. STERN, M. TADDEI AND A&M (3.0); CALL WITH M. TADDEI AND C. SPENCE RE PLANNED PRODUCTION (0.3); CONTINUE PREPARING PRODUCTION AND REVIEW OF PRODUCTION DOCUMENTS (1.6). | | | | |
| 10/28/25 | Gonzalez, Chelsea | 2.60 | 3,783.00 | 041 | 74830479 |
| | REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 10/28/25 | Rickards, Helena | 9.10 | 9,737.00 | 041 | 74865284 |
| | RESEARCH AND PROVIDE SUMMARY FOR INVESTIGATION TEAM AND A. DEAN (6.0); REVIEW AND RESPOND TO CORRESPONDENCE (1.0); REVIEW TAMAULIPAS LAWSUIT AND RESEARCH HOW THESE SUBPOENAS FUNCTION IN THE MEXICAN JUSTICE SYSTEM AND PROVIDE A SUMMARY FOR A. DEAN (2.1). | | | | |
| 10/29/25 | Dean, Andrew B. | 2.50 | 5,125.00 | 041 | 74866245 |
| | CALL WITH INVESTIGATION TEAM RE STRATEGY AND FOLLOW UP REVIEW OF DOCUMENTS, INCLUDING ANALYSIS OF MEXICO CLAIM AND ANALYSIS OF PAYMENT. | | | | |
| 10/29/25 | Stern, Robert | 5.90 | 12,242.50 | 041 | 74866735 |
| | PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEWS ABROAD (5.1); PREPARE FOR AND ATTEND CALL WITH SDNY (.3); REVIEW AND CLEAN UP INTERVIEW NOTES (.5). | | | | |
| 10/29/25 | Stein, Daniel L. | 3.40 | 7,310.00 | 041 | 75028028 |
| | CALLS WITH COUNSEL FOR KEY EXECUTIVES (0.5); CALL WITH SDNY (0.3); COORDINATION CALL WITH RESTRUCTURING TEAM (1.0); ANALYZE DRAFT COURT FILINGS, MEMORANDA, AND DOCUMENTS (1.6). | | | | |
| 10/29/25 | Taddei, Michael | 8.40 | 14,490.00 | 041 | 74843257 |
| | PREPARE FOR AND PARTICIPATE IN EMPLOYEE INTERVIEWS ABROAD (5.1); WORK WITH E-DISCOVERY VENDOR ON DATA COLLECTIONS (2.1); CALL WITH WEIL TEAM REGARDING EMPLOYEE TERMINATIONS (0.3); CALL WITH GOVERNMENT REGARDING STATUS (0.2); COORDINATE WITH WEIL TEAM ON UPCOMING DOCUMENT PRODUCTIONS (0.7). | | | | |
| 10/29/25 | Burton, Greg | 5.40 | 7,479.00 | 041 | 74832629 |
| | CALL WITH KLD AND WEIL TEAMS RE PRODUCTIONS (0.4); CALL WITH D. STEIN, M. TADDEI AND GOVERNMENT RE UPDATES (0.2); REVIEW POTENTIAL PRODUCTION DOCUMENTS AND PREPARE SET (3.8); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INVESTIGATIONS STRATEGY MEETING (0.5); CALL WITH C. BRANDFIELD-HARVEY AND C. FREEMAN RE DRAFT QUESTIONS (0.2); CALL WITH EMPLOYMENT TEAM RE UPDATES (0.3). | | | | |
| 10/29/25 | Rickards, Helena | 1.50 | 1,605.00 | 041 | 74865393 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); SEND RESEARCH TO D. STEIN (0.4); CONDUCT RESEARCH ON DISTRIBUTIONS AND REVIEW RELATED DOCUMENTS (0.5). | | | | |
| 10/29/25 | Ting, Lara | 4.40 | 2,288.00 | 041 | 74868025 |
| | DOWNLOAD AND QC PRODUCTION VOLUMES FOR TECHNICAL ACCURACY (3.0); ASSIST GOV INV. TEAM WITH TRANSFER OF DOCUMENTS TO KLD IN PREPARATION FOR PRODUCTION (0.8); COORDINATE PRODUCTION SPECIFICATIONS WITH VENDOR KLD AND WEIL CASE TEAM (0.6). | | | | |
| 10/30/25 | Dean, Andrew B. | 2.40 | 4,920.00 | 041 | 74866079 |
| | ATTEND TO BRIEF, INCLUDING CALLS WITH G. BURTON RE INVOICE. | | | | |
| 10/30/25 | Stein, Daniel L. | 1.90 | 4,085.00 | 041 | 74867949 |
| | DISCUSSION WITH A&M (0.3); DISCUSSION WITH M. TADDEI (0.1); CALLS AND EMAIL CORRESPONDENCE WITH COUNSEL FOR FORMER EXECUTIVES (0.3); REVIEW AND COMMENT ON DRAFT COURT FILINGS (0.7); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.5). | | | | |
| 10/30/25 | Stern, Robert | 5.50 | 11,412.50 | 041 | 74870876 |
| | REVIEW AND REVISE NOTES FROM INTERVIEWS (2.8); REVIEW DOCUMENTS REGARDING FACTORING (1.4); EMAILS REGARDING ONSET AND SPV FUNDING OF FACTORING (.6); EMAILS AND CALLS REGARDING FUTURE INTERVIEWS (.7). | | | | |
| 10/30/25 | New, Jonathon | 1.50 | 2,565.00 | 041 | 75190823 |
| | PREPARE ROW MATERIALS FOR SPECIAL COMMITTEE MEETING, AND ATTEND SPECIAL COMMITTEE MEETING (1.5). | | | | |
| 10/30/25 | Burton, Greg | 4.70 | 6,509.50 | 041 | 74843614 |
| | REVIEW CORRESPONDENCE RE INVESTIGATIONS (0.4); REVIEW POTENTIAL PRODUCTION DOCUMENTS & COORDINATE PRODUCTION (2.9); REVIEW BACKGROUND MATERIALS AND DRAFT QUESTIONS PER J. FALK (1.1); MEET WITH H. RICKARDS RE: PRODUCTION TO SDNY (.3). | | | | |
| 10/30/25 | Gonzalez, Chelsea | 1.50 | 2,182.50 | 041 | 74864955 |
| | REVIEW DOCUMENTS RE: INVESTIGATIVE MATTERS (1.5). | | | | |
| 10/30/25 | Rickards, Helena | 8.20 | 8,774.00 | 041 | 74865362 |
| | MEET WITH G. BURTON TO DISCUSS DOCUMENT PRODUCTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); PREPARE PRODUCTION, REVIEW AND CODE ALL DOCUMENTS TO BE INCLUDED IN THE PRODUCTION AND CORRESPONDING WITH LSS AND KLD TO ENSURE ALL DOCUMENTS WERE CORRECTLY INCLUDED IN THE SET TO BE PRODUCED (7.3). | | | | |
| 10/30/25 | Ting, Lara | 1.20 | 624.00 | 041 | 74946698 |
| | COMMUNICATION WITH WEIL GOV INV TEAM RE: PREPARING DOCUMENTS FOR PRODUCTION. | | | | |
| 10/31/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74867923 |
| | STRATEGIZE REGARDING INVESTIGATION, INCLUDING REVIEW OF DOCUMENTS AND REVIEW OF NEW LAWSUITS. | | | | |
| 10/31/25 | Stein, Daniel L. | 4.00 | 8,600.00 | 041 | 74867961 |
| | UPDATE CALL WITH A&M INVESTIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR UCC (0.6); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025013430

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE WITH SDNY (0.2); REVIEW DOCUMENT PRODUCTION (0.3); CALL WITH M. TADDEI (0.2); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.8); ANALYZED DRAFT FILINGS AND RELATED DOCUMENTS (0.9). | | | | |
| 10/31/25 | Stern, Robert | 1.80 | 3,735.00 | 041 | 74870905 |
| | PREPARE FOR AND ATTEND INVESTIGATION TEAM MEETING (1.3); EMAILS REGARDING INVESTIGATION AND NEXT STEPS INCLUDING 2004 SUBPOENAS AND INTERVIEWS (.5). | | | | |
| 10/31/25 | Taddei, Michael | 6.70 | 11,557.50 | 041 | 74850520 |
| | FINALIZE DATA COLLECTION AND PRESERVATION MEMO (0.4); PREPARE FOR AND PARTICIPATE ON STATUS MEETING WITH WEIL AND A&M (1.3); COORDINATE PREPARATIONS FOR UPCOMING INTERVIEWS (0.3); EMAIL H. RICKARDS ON DOCUMENT AND FILE ORGANIZATION (0.2); CALL WITH WEIL INVESTIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.8); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING STATUS AND NEXT STEPS (0.5); REVIEW AND COMMENT ON PRODUCTION COVER LETTER, AND COMMUNICATIONS RELATED TO IMMINENT PRODUCTION (1.8); REVIEW WHISTLE BLOWER COMPLAINTS (0.4); CORRESPOND WITH WEIL TEAM REGARDING UPCOMING INTERVIEWS AND PLANNING REGARDING SAME (0.7); REVISE INTERVIEW NOTES AND SHARE DRAFT WITH K. PALEN OF A&M (0.3). | | | | |
| 10/31/25 | Burton, Greg | 3.70 | 5,124.50 | 041 | 74849194 |
| | DRAFT QUESTIONS PER J. FALK (0.8); CALL WITH C. BRANDFIELD-HARVEY AND C. FREEMAN RE DRAFT QUESTIONS (0.9); INVESTIGATIONS STRATEGY MEETING (0.8); CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.8); ATTENTION TO PRODUCTION PLANNING (0.4). | | | | |
| 10/31/25 | Brandfield-Harvey, Camilla | 3.80 | 5,529.00 | 041 | 74860072 |
| | DRAFT WRITTEN REQUESTS FOR FBG EXECUTIVES (3.0); MEET WITH G. BURTON AND C. FREEMAN REGARDING DRAFT REQUESTS (0.7); REVIEW EMAIL RE: RAISTONE PARTIES' DISCOVERY REQUESTS FROM A. ROYTENBERG (0.1). | | | | |
| 10/31/25 | Gonzalez, Chelsea | 3.50 | 5,092.50 | 041 | 74865229 |
| | REVIEW AND TRANSMIT PRODUCTION OF RELEVANT DOCUMENTS (2.8); MEET WITH LITIGATION TEAM RE: INVESTIGATIVE MATTERS (.7). | | | | |
| 10/31/25 | Rickards, Helena | 4.50 | 4,815.00 | 041 | 74865573 |
| | INVESTIGATION TEAM MEETING (0.7); WEIL AND A&M CALL (0.9); SUMMARIZE MEETING NOTES FOR M. TADDEI (0.3); COORDINATE WITH LSS AND TRANSPERFECT TO OBTAIN A PRELIMINARY TRANSLATION OF NEW DOCUMENTS FROM A MEXICO LAWSUIT AS WELL AS OBTAINING A QUOTE FOR FORMAL TRANSLATION AND CIRCULATE TO TEAM (0.7); ASSIST WITH THE COORDINATION OF DOCUMENT PRODUCTION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); COLLECT ALL RELEVANT DOCUMENTS FOR DISTRIBUTION SUMMARY (0.5); CALL WITH C SPENCE TO DISCUSS PRODUCTION (0.2). | | | | |
| 10/31/25 | Ting, Lara | 1.80 | 936.00 | 041 | 74867975 |
| | COORDINATE WITH WEIL CASE TEAM AND VENDOR TRANSPERFECT RE: TRANSLATION OF LEGAL PAPERS (0.7); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.1). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **480.90** | **$788,193.50** | | |
| 09/29/25 | Eiden, Matthias | 0.90 | 1,219.50 | 042 | 75149579 |
| | VARIOUS E-MAILS AND TELEPHONE CONVERSATIONS REGARDING SHAREHOLDER RESOLUTION OF GLOBAL ASSETS GMBH, REVIEW BOARD DECK. | | | | |
| 09/29/25 | Husic, Melina | 0.80 | 536.00 | 042 | 75149580 |
| | REVIEW DOCUMENTS IN VDR RE: GLOBAL ASSETS GMBH (.4); LEGAL ANALYSIS OF IMPACTS OF FURTHER FACTUAL BACKGROUND RE: GLOBAL ASSET GMBH’S BUSINESS OPERATIONS (.4). | | | | |
| 09/29/25 | Nöller, Nicolas | 3.10 | 2,077.00 | 042 | 75149583 |

Case 25-90399 Document 1048-2 Filed 12/01/25 Page 918 of 1637

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DEBTORS, CREDITORS' COMMITTEE, AD HOC GROUP, RAISTONE, AND UNITED STATES TRUSTEE DIRECTING APPOINTMENT OF AN EXAMINER [DOCKET NO. 716]. | | | | |
| 11/19/25 | Berezin, Robert S. | 0.60 | 1,245.00 | 039 | 75022823 |
| | CALL WITH C. CLIFFORD RE: EXAMINER ISSUES (.6). | | | | |
| 11/19/25 | Chriswell, Immer | 3.50 | 3,745.00 | 039 | 75042936 |
| | RESEARCH PRECEDENT EXAMINER WORK PLANS, PROCEEDINGS RELATED AND SUMMARIZE (3.2); CALL WITH K. FERRIER REGARDING EXAMINER WORK PLAN RESEARCH (.3). | | | | |
| 11/20/25 | Falk, Jessica L. | 0.70 | 1,396.50 | 039 | 75020067 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAM REGARDING EXAMINER WORK PLAN (0.7). | | | | |
| 11/20/25 | Singh, Sunny | 0.30 | 718.50 | 039 | 75021525 |
| | INTERNAL CALL RE EXAMINER WORK PLAN (PARTIAL). | | | | |
| 11/20/25 | Georgallas, Andriana | 0.80 | 1,676.00 | 039 | 75047128 |
| | CONFER WITH WEIL TEAM RE EXAMINER MATTERS. | | | | |
| 11/20/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 039 | 75055351 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE EXAMINER WORK PLAN. | | | | |
| 11/20/25 | Berezin, Robert S. | 0.80 | 1,660.00 | 039 | 75169165 |
| | CALL WITH WEIL TEAM RE: EXAMINER WORK PLAN. | | | | |
| 11/20/25 | Cohan, Teddy | 0.20 | 302.00 | 039 | 75020203 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: EXAMINER APPOINTMENT. | | | | |
| 11/20/25 | George, Jason | 0.80 | 1,248.00 | 039 | 75032962 |
| | CALL WITH WEIL TEAM RE: EXAMINER WORK PLAN (0.7); REVIEW UST STATUS REPORT RE: EXAMINER APPOINTMENT (0.1). | | | | |
| 11/20/25 | Chriswell, Immer | 4.00 | 4,280.00 | 039 | 75043122 |
| | PREPARE EXAMINER WORK PLAN SUMMARY (3.1); WEIL TEAM CALL REGARDING EXAMINER WORK PLAN (.9). | | | | |
| 11/20/25 | Ferrier, Kyle M. | 2.70 | 4,077.00 | 039 | 75044006 |
| | REVIEW AND REVISE WORKPLAN CHART (1.1); REVIEW PRECEDENT CASES RE SAME (.8); CONDUCT RESEARCH RE SAME (.8). | | | | |
| 11/24/25 | Baig, Hira | 1.00 | 1,560.00 | 039 | 75090314 |
| | REVIEW OBJECTION ONSET FILED TO THE EXAMINER MOTIONS. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **383.60** | **$579,990.00** | | |
| 11/01/25 | Falk, Jessica L. | 0.30 | 598.50 | 041 | 74851062 |
| | CORRESPONDENCE WITH INVESTIGATION TEAM REGARDING WHISTLEBLOWER REPORTS AND PRIVILEGE REVIEW (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/01/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 74867958 |
| | STRATEGIZE RE INVESTIGATION, INCLUDING CALL WITH A&M. | | | | |
| 11/02/25 | Dean, Andrew B. | 0.20 | 410.00 | 041 | 75046272 |
| | ATTEND TO SEC PRODUCTION AND ANALYZE LEGAL ISSUES. | | | | |
| 11/02/25 | Taddei, Michael | 1.50 | 2,587.50 | 041 | 74859670 |
| | EMAILS WITH A. DEAN REGARDING RE-PRODUCTION OF DOCUMENTS (0.3); REVIEW WRITTEN REQUESTS TO EXECUTIVES AND COMMENT ON SAME, INCLUDING DISCUSSION WITH D. STEIN (0.9); REVIEW EMAILS FROM A&M TEAM REGARDING UPCOMING INTERVIEWS (0.2); REVIEW AND COMMENT ON NEW PRODUCTION COVER LETTER (0.1). | | | | |
| 11/03/25 | Stein, Daniel L. | 3.60 | 7,740.00 | 041 | 74876440 |
| | UPDATE CALL WITH A&M INVESTIGATION TEAM (0.5); CALL WITH COUNSEL FOR FORMER EXECUTIVE (0.1); EMAIL CORRESPONDENCE RE STATUS OF COURT PROCEEDINGS (0.3); REVIEW AND COMMENT ON WRITTEN QUESTIONS TO BE PROVIDED TO COUNSEL FOR FORMER EMPLOYEES (0.4); ANALYZE KEY DOCUMENTS (1.9); EMAIL CORRESPONDENCE WITH WEIL TEAM (0.4). | | | | |
| 11/03/25 | Stern, Robert | 3.30 | 6,847.50 | 041 | 74939555 |
| | PREPARE FOR AND ATTEND BI-WEEKLY STRATEGY MEETING (1.4); CHECK IN CALL WITH A&M (.8); REVIEW AND RESPOND TO EMAILS (.8); CALL WITH D. STEIN (.3). | | | | |
| 11/03/25 | Taddei, Michael | 4.40 | 7,590.00 | 041 | 74894701 |
| | RECURRING CHECK-IN WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS, AND FOLLOW-UPS FROM SAME (1.1); REVIEW AND COMMENT ON GOVERNMENT INVESTIGATIONS REDACTIONS TO SPECIAL COMMITTEE MINUTES (0.8); CALL WITH A. DEAN TO DISCUSS STATUS (0.3); WORK WITH FBG TO PULL CUSTODIAL DATA (0.2); PREPARE COVER LETTERS FOR UPCOMING SEC PRODUCTION, AND INITIATE PRODUCTION WITH KLD ON SAME (1.8); REVIEW UPDATES FROM FBG DEPOSITION (0.2). | | | | |
| 11/03/25 | Heffernan, Michael P. | 1.00 | 1,725.00 | 041 | 74907135 |
| | INVESTIGATION TEAM CALL. | | | | |
| 11/03/25 | Burton, Greg | 8.00 | 11,080.00 | 041 | 74878122 |
| | DRAFT AND REVISE INTERVIEW MEMORANDUM (2.5); REVIEW DOCUMENTS AND PREPARE FOR INTERVIEWS (4.0); INVESTIGATIONS STRATEGY CALL (0.7); CALL WITH WEIL & A&M TEAMS RE UPDATES (0.6); REVISE DRAFT QUESTIONS FOR EMPLOYEES (0.2). | | | | |
| 11/03/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 74920821 |
| | INVESTIGATION TEAM MEETING (0.7); A&M AND GOVERNMENT INVESTIGATION TEAM MEETING (1.0); SUMMARIZE ACTION ITEMS FOR M. TADDEI (0.3); REVIEW CORRESPONDENCE (0.7); REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND PREPARE CHRONOLOGY OF RELEVANT COMMUNICATIONS (1.2). | | | | |
| 11/03/25 | Ting, Lara | 0.70 | 364.00 | 041 | 75122769 |
| | COMMUNICATION WITH WEIL GOV. INV. TEAM RE: REPRODUCTION OF DOCUMENTS TO THE SEC. | | | | |
| 11/04/25 | Stein, Daniel L. | 5.50 | 11,825.00 | 041 | 74884863 |
| | COORDINATION CALL WITH COUNSEL FOR AD HOC GROUP (0.2); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.4); CALLS WITH K. PALEN AND R. STERN RE INVESTIGATIVE FINDINGS (0.8); COORDINATION CALL WITH WEIL EBG TEAM RE ROW ISSUES (0.3); DISCUSSIONS WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.5); ANALYZE HOT DOCUMENTS AND OTHER MATERIALS (3.3). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/04/25 | Dean, Andrew B. | 2.80 | 5,740.00 | 041 | 74894029 |
| | ANALYZE FILINGS AND ATTEND TO NUMEROUS WORKSTREAMS AND LITIGATION ISSUES. | | | | |
| 11/04/25 | Stern, Robert | 2.40 | 4,980.00 | 041 | 74939575 |
| | REVIEW DOCUMENTS REGARDING FACTORING AND SPVS (.9); REVIEW AND RESPOND TO EMAILS (.6); CALLS WITH A&M AND INTERNAL (.9). | | | | |
| 11/04/25 | Taddei, Michael | 8.60 | 14,835.00 | 041 | 74894734 |
| | REVIEW AND ASSESS KEY DOCUMENTS, INCLUDING DISCUSSIONS WITH G. BURTON ON SAME (6.3); CORRESPOND WITH E-DISCOVERY VENDOR AND FBG REGARDING ADDITIONAL COLLECTIONS (0.3); CALL WITH A&M AND D. STEIN TO DISCUSS SPV TRANSACTIONS (0.5); CALL WITH EMPLOYMENT GROUP TO DISCUSS EMPLOYEE TERMINATIONS (0.3); COMPILE FINDINGS FROM KEY DOCUMENT REVIEW AND CIRCULATE TO WEIL TEAM (0.6); REVIEW ADDITIONAL WHISTLEBLOWER COMPLAINTS AND CONNECTIONS TO CURRENT INVESTIGATION (0.6). | | | | |
| 11/04/25 | Burton, Greg | 6.80 | 9,418.00 | 041 | 74885212 |
| | CALL WITH D. STEIN, M. TADDEI & K. PALEN RE UPDATES (0.6); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT PER M. TADDEI (6.2). | | | | |
| 11/04/25 | Rickards, Helena | 4.20 | 4,494.00 | 041 | 74920706 |
| | REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND PREPARE CHRONOLOGY OF RELEVANT COMMUNICATIONS (4.2). | | | | |
| 11/05/25 | Stein, Daniel L. | 5.90 | 12,685.00 | 041 | 74892772 |
| | WHITE COLLAR TEAM MEETINGS (1.2); COORDINATION MEETINGS WITH A&M INVESTIGATION TEAM (1.2); CALLS AND EMAIL WITH SDNY (0.2); DISCUSSION WITH AFFIRMATIVE LITIGATION TEAM RE FACTUAL INVESTIGATION (0.2); ANALYZE KEY DOCUMENTS, MEMORANDA, AND RESEARCH MATERIALS (3.1). | | | | |
| 11/05/25 | Dean, Andrew B. | 3.00 | 6,150.00 | 041 | 74901257 |
| | STRATEGY CALL WITH TEAM AND A&M ON INVESTIGATION AND NEXT STEPS (0.5); MULTIPLE STRATEGY MEETINGS WITH TEAM RE GOVERNMENT INVESTIGATION (1.0); REVIEW FILINGS AND ATTEND TO INVESTIGATION (1.5). | | | | |
| 11/05/25 | Taddei, Michael | 11.70 | 20,182.50 | 041 | 74894603 |
| | FINALIZE INTERVIEW MEMOS AND ORGANIZE SAME ON SHARED DRIVE (4.8); EMAIL TO WEIL AND A&M TEAM REGARDING KEY DOCUMENTS AND FACTORING (0.3); CALL WITH A&M AND WEIL TEAM TO DISCUSS STATUS (0.7); CALL WITH A&M REGARDING FACTORING (0.6); WORK TO INITIATE KLD DOCUMENT REVIEW TEAM, INCLUDING DISCUSSIONS WITH C. FREEMAN ON SAME (0.8); MEET WITH G. BURTON ON STATUS OF FINDINGS (0.3); WEIL WHITE COLLAR TEAM MEETING TO DISCUSS NEXT STEPS (0.9); CALL WITH GOVERNMENT REGARDING ESCALATED SUBPOENA REQUEST, AND WORK TO RESPOND TO SAME (2.2); CORRESPONDENCE WITH WEIL AND FBG TEAMS REGARDING ADDITIONAL DATA COLLECTIONS (1.1). | | | | |
| 11/05/25 | Heffernan, Michael P. | 0.80 | 1,380.00 | 041 | 74907152 |
| | WHITE COLLAR TEAM CALL. | | | | |
| 11/05/25 | Burton, Greg | 4.40 | 6,094.00 | 041 | 74907003 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATE (0.7); CALL WITH D. STEIN, M. TADDEI, AND K. PALEN RE INVESTIGATION (0.3); CALL WITH WHITE COLLAR TEAM RE INVESTIGATION UPDATE (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.9). | | | | |
| 11/05/25 | Rickards, Helena | 6.80 | 7,276.00 | 041 | 74921157 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEET WITH A&M AND SUMMARIZING ACTION ITEMS FOR M. TADDEI (0.9); GOVERNMENT INVESTIGATION TEAM MEETING (1.0); REVIEW DOCUMENTS FROM A FORMER EMPLOYEE AND CREATING A CHRONOLOGY OF RELEVANT COMMUNICATIONS (2.0); REVIEW AND RESPOND TO CORRESPONDENCE INCLUDING REVIEWING THE TRO FILING AS WELL AS THE RESPONSE FROM DEFENDANT AND COUNSEL (1.4); MEET WITH GOVERNMENT INVESTIGATION TEAM REGARDING URGENT REQUEST FROM SDNY (0.5); REVIEW FOR PRIVILEGE AND QC'ING A PRODUCTION OF FORMER EXECUTIVE PHONE RECORDS (1.0). | | | | |
| 11/05/25 | Gonzalez, Chelsea | 2.80 | 4,074.00 | 041 | 74925348 |
| | CALL WITH A&M RE: UPDATES AND NEXT STEPS (.5); CALL WITH INVESTIGATIONS TEAM RE: UPDATES AND NEXT STEPS (1.0); CALL WITH INVESTIGATIONS TEAM RE: PRODUCTION (.4); PREPARE DOCUMENTS FOR PRODUCTION AND TRANSMIT SAME (.9). | | | | |
| 11/05/25 | Ting, Lara | 5.90 | 3,068.00 | 041 | 75117464 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.8); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.9); ASSIST WEIL GOVERNMENT INVESTIGATION TEAM PREPARE REDACTED REPORT TO SEND TO DOJ IN PDF FORMAT (3.5); ASSIST WEIL DEB. INV. TEAM PREPARE CLIENT DOCUMENTS TO SEND TO VENDOR KLD FOR INCLUSION IN PRODUCTION VOLUME (.7). | | | | |
| 11/05/25 | Dang, Thai | 1.60 | 784.00 | 041 | 75123673 |
| | PROCESS AND REDACT INFORMATION ON PDF (0.5); CREATE DOCUMENTS WITH BATES NUMBER AND CONFIDENTIALITY FOR CASE TEAM TO SERVE TO U.S. DEPARTMENT OF JUSTICE (1.1). | | | | |
| 11/06/25 | Stein, Daniel L. | 4.10 | 8,815.00 | 041 | 74918174 |
| | ANALYZE KEY DOCUMENTS AND RESEARCH MATERIALS (3.9); DISCUSSIONS WITH M. TADDEI RE STAFFING AND INVESTIGATIVE STRATEGY (0.2). | | | | |
| 11/06/25 | Dean, Andrew B. | 3.30 | 6,765.00 | 041 | 74918722 |
| | ATTEND TO WHISTLEBLOWER HOTLINE, INCLUDING REVIEW AND ANALYSIS OF RECENT TIPS (2.5); CONFERENCES WITH TEAM RE INVESTIGATION AND STRATEGIZE RE SAME (0.8). | | | | |
| 11/06/25 | Stern, Robert | 2.10 | 4,357.50 | 041 | 74925093 |
| | REVIEW RAINSTONE AND MEET & CONFER NOTES (.4); REVIEW AND RESPOND TO EMAILS (.5); ATTENTION TO 2004 SUBPOENAS (.3); ATTENTION TO SEC PRODUCTION (.4); REVIEW FACTORING GROUP CHAT (.5). | | | | |
| 11/06/25 | Taddei, Michael | 8.50 | 14,662.50 | 041 | 74901164 |
| | CONSIDER NEXT STEPS ON MATTER (0.7); EMAIL WITH K. PALEN REGARDING KEY DOCUMENTS AND CHAT HISTORY FOR REVIEW (0.2); FINALIZE AND MAKE PRODUCTION TO GOVERNMENT (0.3); OUTREACH TO FORMER EMPLOYEES REGARDING INTERVIEWS (0.4); MEET WITH D. STEIN TO DISCUSS STATUS (0.3); EMAILS WITH A&M AND WEIL REGARDING WHISTLE BLOWER HOTLINE (0.4); CALL WITH KLD REGARDING UPCOMING DOCUMENT REVIEW, AND FOLLOW-UPS FROM SAME WITH RESTRUCTURING TEAM (1.1); CALL WITH GOVERNMENT (0.1); UPDATE WEIL TEAM ON UPCOMING KLD DOCUMENT REVIEW (0.2); CONDUCT REVIEW OF KEY DOCUMENTS (3.4); MEET WITH D. STEIN AND K. PALEN TO DISCUSS FACTORING ISSUES (0.3); CALL WITH KLD REGARDING DEVICE IMAGING AND NEXT STEPS (0.2); TELEPHONE CALL WITH K. PALEN REGARDING FINDINGS (0.2); COORDINATE INTERVIEWS (0.4); DISSEMINATE KEY FINDINGS TO TEAM (0.3). | | | | |
| 11/06/25 | Burton, Greg | 0.20 | 277.00 | 041 | 74907050 |
| | DISCUSSION WITH M. TADDEI RE INVESTIGATION STEPS. | | | | |
| 11/06/25 | Voelker, Caroline | 4.90 | 5,243.00 | 041 | 74924919 |
| | MEET WITH A&M RE: NAVEX PORTAL OVERVIEW (0.5); MEET WITH T. TSEKERIDES AND A. DEAN RE: WHISTLE BLOWER HOTLINE (0.5); MEET AND CONFER WITH JEFFERIES' COUNSEL AND REVISE NOTES (0.7); MEET AND CONFER WITH RAISTONE'S COUNSEL AND EDIT OF NOTES (1.0); REVIEW AND ANALYZE WHISTLE BLOWER HOTLINE TIPS (2.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/07/25 | Stein, Daniel L. | 4.80 | 10,320.00 | 041 | 74918701 |
| | REVIEW PRESS, COURT FILINGS, AND CORRESPONDENCE (0.6); ANALYZE KEY DOCUMENTS (2.4); UPDATE CALL WITH A&M INVESTIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.4); COORDINATION CALL WITH WEIL INVESTIGATION TEAM (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM, COUNSEL FOR EXECUTIVES AND UCC. (0.6). | | | | |
| 11/07/25 | Dean, Andrew B. | 2.20 | 4,510.00 | 041 | 74923604 |
| | ATTEND TO WHISTLEBLOWER HOTLINE AND RELATED ISSUES. | | | | |
| 11/07/25 | Stern, Robert | 3.90 | 8,092.50 | 041 | 74924993 |
| | PREPARE FOR AND ATTEND DAILY A&M CATCH UP (.8); PREPARE FOR AND ATTEND INVESTIGATION TEAM BI-WEEKLY MEETING AND FOLLOW UP WORK REGARDING SAME (1.2); REVIEW AND RESPOND TO EMAILS (.8); REVIEW HOT DOCUMENTS (.7); CONFERENCE REGARDING USAO INQUIRY (.4). | | | | |
| 11/07/25 | Taddei, Michael | 8.70 | 15,007.50 | 041 | 74906185 |
| | REVIEW KEY DOCUMENTS FROM K. PALEN (1.3); MEET WITH A&M AND WEIL TEAM TO DISCUSS STATUS AND NEXT STEPS (0.6); CALL WITH WEIL INVESTIGATION TEAM REGARDING NEXT STEPS (0.3); REVIEW AND REVISE DOCUMENT REVIEW PROTOCOL FOR UPCOMING MANAGED REVIEW, AND DISCUSS SAME WITH WEIL TEAM (4.7); CORRESPOND WITH WEIL'S CONFLICTS TEAM REGARDING UPCOMING MANAGED REVIEW (0.4); ATTENTION TO WEIL LITIGATION CORRESPONDENCE REGARDING VARIOUS COURT HEARINGS, DISCOVERY, AND DEPOSITIONS (0.8); EMAILS WITH WEIL RESTRUCTURING TEAM REGARDING RETENTION OF VENDOR FOR MANAGED REVIEW (0.6). | | | | |
| 11/07/25 | Burton, Greg | 0.50 | 692.50 | 041 | 74906807 |
| | CALL WITH WEIL & A&M TEAMS RE UPDATES. | | | | |
| 11/07/25 | Rickards, Helena | 2.20 | 2,354.00 | 041 | 74924324 |
| | GOVERNMENT INVESTIGATION TEAM MEETING WITH A&M AND SUMMARIZING ACTION ITEMS FOR M. TADDEI (1.0); INVESTIGATION TEAM MEETING (0.5); REVIEW CORRESPONDENCE (0.7). | | | | |
| 11/07/25 | Ting, Lara | 0.20 | 104.00 | 041 | 75138920 |
| | ASSIST WEIL GOV. INV. CASE TEAM TROUBLESHOOT SEC_001 ZIP PASSWORD. | | | | |
| 11/08/25 | Stein, Daniel L. | 1.00 | 2,150.00 | 041 | 74918478 |
| | EMAIL CORRESPONDENCE RE THIRD PARTY PRODUCTIONS TO SDNY (0.2); EMAIL CORRESPONDENCE WITH SDNY RE INFORMATION REQUESTS (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE UPCOMING MEETING OF SPECIAL COMMITTEE (0.5). | | | | |
| 11/09/25 | Stein, Daniel L. | 2.40 | 5,160.00 | 041 | 74918490 |
| | REVIEW WHISTLEBLOWER COMPLAINTS (0.2); REVIEW DRAFT REPLY PAPERS FOR PI HEARING (0.5); EMAIL CORRESPONDENCE WITH UCC COUNSEL (0.2); ANALYZE MATERIALS FOR UPCOMING WITNESS INTERVIEWS (1.5). | | | | |
| 11/09/25 | Dean, Andrew B. | 1.80 | 3,690.00 | 041 | 74923500 |
| | ATTEND TO WHISTLEBLOWER HOTLINE PROJECT. | | | | |
| 11/09/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 74924889 |
| | REVIEW AND RESPOND TO EMAILS (.6); REVIEW DOCUMENTS (.7). | | | | |
| 11/10/25 | Stein, Daniel L. | 3.50 | 7,525.00 | 041 | 74928724 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE RE PI HEARING AND INVESTIGATION (0.4); PREPARE FOR WITNESS INTERVIEWS (0.8); ANALYZE KEY DOCUMENTS (2.3). | | | | |
| 11/10/25 | Dean, Andrew B. | 1.20 | 2,460.00 | 041 | 74966806 |
| | ATTEND TO INTERNAL INVESTIGATION INCLUDING REVIEWING DOCUMENTS. | | | | |
| 11/10/25 | Stern, Robert | 3.90 | 8,092.50 | 041 | 74995948 |
| | PREPARE FOR AND ATTEND TEAM MEETING (1.7); REVIEW DOCUMENTS FOR INTERVIEWS (1.3); REVIEW AND RESPOND TO EMAILS (.5); CONFERENCE REGARDING SDNY OUTREACH (.4). | | | | |
| 11/10/25 | Taddei, Michael | 7.90 | 13,627.50 | 041 | 74937791 |
| | MEET WITH WEIL INVESTIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.6); REVIEW AND CONSIDER GOVERNMENT'S PRIORITIZED REQUESTS FOR PRODUCTION (0.7); EMAIL WITH FBG IT REGARDING DATA COLLECTION (0.2); ATTENTION TO WHISTLEBLOWER COMPLAINTS (0.3); ATTENTION TO ADVERSARIAL PROCEEDING, INCLUDING DISCUSSIONS WITH WEIL TEAM REGARDING NOTES AND TRANSCRIPTS (0.4); PREPARE FOR UPCOMING INTERVIEWS, INCLUDING REVIEWING AND ORGANIZING KEY DOCUMENTS AND PREPARING OUTLINES AND BINDERS (5.3); FINALIZE DOCUMENT REVIEW PROTOCOL FOR MANAGED REVIEW TEAM (0.2); WORK WITH A&M TEAM TO PULL RELEVANT COMMUNICATIONS, PER GOVERNMENT REQUEST (0.2). | | | | |
| 11/10/25 | Rickards, Helena | 3.30 | 3,531.00 | 041 | 74993565 |
| | REORGANIZE THE CHRONOLOGY AND PULL KEY DOCUMENTS FOR WITNESS INTERVIEWS (2.0); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); INVESTIGATION TEAM MEETING (0.7). | | | | |
| 11/11/25 | Stein, Daniel L. | 5.80 | 12,470.00 | 041 | 74937452 |
| | COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.2); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.4); CALL WITH SDNY AND FOLLOW-UP ON SAME (0.7); EMAIL CORRESPONDENCE WITH C. MOORE AND A&M TEAM (0.4); CALL WITH M. TADDEI (0.2); ANALYZE DOCUMENTS AND MEMORANDA IN PREPARATION FOR WITNESS INTERVIEWS (3.9). | | | | |
| 11/11/25 | Dean, Andrew B. | 0.70 | 1,435.00 | 041 | 74966703 |
| | STRATEGIZE WITH TEAM RE INVESTIGATION. | | | | |
| 11/11/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 74995936 |
| | PREPARE FOR AND ATTEND MEETING WITH A&M (1.4); PREPARE FOR AND ATTEND CALL WITH SDNY, FOLLOW UP REGARDING SAME (.8); REVIEW AND RESPOND TO EMAILS (.4); CONFERENCES REGARDING INTERVIEWS (.5). | | | | |
| 11/11/25 | Taddei, Michael | 10.90 | 18,802.50 | 041 | 74937785 |
| | RECURRING CHECK-IN MEETING WITH WEIL AND A&M TEAM (0.6); COORDINATE AND PARTICIPATE IN MEETING WITH GOVERNMENT REGARDING PRIORITY REQUESTS, FOLLOW-UPS FROM SAME (1.1); ATTENTION TO WHISTLEBLOWER COMPLAINTS, AND DISCUSS SAME WITH D. STEIN (0.4); EMAIL WITH E-DISCOVERY TEAM REGARDING UPCOMING DOCUMENT REVIEW (0.2); OBTAIN KEY COMMUNICATIONS AND FACILITATE PRODUCTION TO THE GOVERNMENT (0.9); PREPARE FOR THIS WEEK'S INTERVIEWS, INCLUDING KEY DOCUMENT REVIEW AND BINDER / OUTLINE PREPARATION (7.7). | | | | |
| 11/11/25 | Burton, Greg | 3.80 | 5,263.00 | 041 | 74936001 |
| | REVIEW POTENTIAL PRODUCTION DOCUMENTS RECEIVED FROM A&M (2.8); CALL WITH K. STANARO RE PRODUCTION (0.6); CORRESPONDENCE WITH M. TADDEI AND H. RICKARDS RE UPCOMING PRODUCTION (0.4). | | | | |
| 11/11/25 | Gonzalez, Chelsea | 1.20 | 1,746.00 | 041 | 74979827 |
| | CALL WITH A&M RE: MATTER UPDATES (.5); REVIEW AND PREPARE DOCUMENTS FOR PRODUCTION (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/11/25 | Rickards, Helena | 6.00 | 6,420.00 | 041 | 74993274 |
| | MEET WITH A&M AND SUMMARIZING ALL OPEN ACTION ITEMS FOR M. TADDEI (0.7); PULL RELEVANT DOCUMENTS FOR INTERVIEWS AND UPDATE SPREADSHEET OF COMMUNICATIONS BETWEEN KEY CUSTODIANS (1.5); EXTRACT AND SAVE ALL DOCUMENTS SENT FROM A&M AND QC FOLDERS IN PREPARATION FOR PRODUCTIONS TO GOVERNMENT (3.8). | | | | |
| 11/11/25 | Ting, Lara | 1.50 | 780.00 | 041 | 75118031 |
| | COMMUNICATION WITH GOVERNMENT INVESTIGATION TEAM TO PREPARE CLIENT DOCUMENTS FOR PRODUCTION (0.4); COORDINATE LOADING OF DOCUMENT TO RELATIVITY IN PREPARATION FOR REDACTIONS AND PRODUCTION TO DOJ AND SEC (0.5); COORDINATE PRODUCTION OF DOCUMENT (0.4); QC PRODUCTION FOR TECHNICAL ACCURACY (0.2). | | | | |
| 11/12/25 | Dean, Andrew B. | 6.00 | 12,300.00 | 041 | 74966696 |
| | STRATEGIZE WITH TEAM RE INVESTIGATION (0.7); ATTEND TO WHISTLEBLOWER HOTLINE AND RELATED ISSUES (1.5); ATTEND TO INVESTIGATION, INCLUDING ANALYZING POTENTIAL MISCONDUCT (3.8). | | | | |
| 11/12/25 | Stern, Robert | 2.70 | 5,602.50 | 041 | 75001078 |
| | REVIEW AND REVISE VARIOUS 2004 SUBPOENAS TO KEY BANK, UNITED BANK AND OTHERS (1.3); REVIEW KEY BANK TERM SHEET (.4); REVIEW AND ANALYZE LARCHMONT MANAGEMENT AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS (.7). | | | | |
| 11/12/25 | Stein, Daniel L. | 6.40 | 13,760.00 | 041 | 75208431 |
| | REVIEW OUTLINES, MEMORANDA AND KEY DOCUMENTS IN PREPARATION FOR EMPLOYEE INTERVIEWS (5.5); MEET WITH A&M INVESTIGATION TEAM (0.7); DISCUSSION WITH T. TSEKERIDES RE EVIDENCE COLLECTION (0.2). | | | | |
| 11/12/25 | Taddei, Michael | 3.10 | 5,347.50 | 041 | 74976823 |
| | PREPARE FOR AND PARTICIPATE IN REVIEW TRAINING (1.7); MEET WITH G. BURTON TO DISCUSS STATUS OF DOCUMENT PRODUCTIONS (0.4); CALL WITH K. PALEN REGARDING DOCUMENT REVIEW (0.2); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.1); EMAILS WITH FBG LEGAL REGARDING PERSONNEL ISSUES (0.3); MEETINGS WITH D. STEIN AND K. PALEN REGARDING TOMORROW'S INTERVIEW (0.4). | | | | |
| 11/12/25 | Burton, Greg | 3.40 | 4,709.00 | 041 | 74944805 |
| | PREPARE PRODUCTION DOCUMENTS (2.5); CORRESPONDENCE WITH KLD RE SAME (0.5); MEET WITH M. TADDEI RE NEXT STEPS (0.4). | | | | |
| 11/12/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 74994238 |
| | MEETING WITH A&M AND SUMMARY OF MEETING AS WELL AS ACTION ITEMS FOR M. TADDEI (0.9); REVIEW AND RESPOND TO CORRESPONDENCE (0.7); QC REMAINING FOLDERS FROM A&M FOR PRIVILEGED MATERIAL OR OTHER SENSITIVE INFORMATION (1.5); UPLOAD MATERIAL TO A CLOUDSHARE FOLDER AND COORDINATE WITH G. BURTON, LSS, AND KLD (0.8). | | | | |
| 11/12/25 | Ting, Lara | 1.30 | 676.00 | 041 | 75138945 |
| | ASSIST GOVERNMENT INVESTIGATION TEAM ZIP AND TRANSFER DOCUMENTS FOR PROCESSING AND PRODUCTION TO DOJ AND SEC. | | | | |
| 11/13/25 | Stein, Daniel L. | 9.80 | 21,070.00 | 041 | 74990844 |
| | ATTEND INTERVIEWS OF FBG ACCOUNTING AND FINANCE TEAMS (6.5); DISCUSSIONS WITH M. TADDEI AND K. PALEN IN PREPARATION FOR INTERVIEWS (1.9); CALL WITH SEC STAFF RE DOCUMENT PRODUCTIONS (0.2); CALLS WITH R. STERN RE INTERVIEWS AND INTERACTIONS WITH SEC (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE SEC REQUESTS FOR INFORMATION (0.2); REVIEW DRAFT SUMMARY OF WHISTLEBLOWER COMPLAINTS (0.4); EMAIL CORRESPONDENCE WITH FBG EXECUTIVE RE GOVERNMENT OUTREACH (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/13/25 | Dean, Andrew B. | 5.50 | 11,275.00 | 041 | 74992130 |
| | ATTEND TO WHISTLEBLOWER HOTLINE, INCLUDING MULTIPLE STRATEGY CALLS AND ANALYSIS OF OVER 50 TIPS. | | | | |
| 11/13/25 | Stern, Robert | 1.00 | 2,075.00 | 041 | 75001105 |
| | PREPARE FOR AND ATTEND CALL WITH SEC (.5); FOLLOW UP EMAILS TO RESTRUCTURING TEAM REGARDING SAME (.3); REVIEW AND REVISE WHISTLEBLOWER SUMMARY (.2). | | | | |
| 11/13/25 | Falk, Jessica L. | 0.20 | 399.00 | 041 | 75137754 |
| | REVIEW PROPOSED WHISTLEBLOWER HOTLINE SUMMARY AND NEXT STEPS AND CONFER WITH C. VOELKER REGARDING SAME. | | | | |
| 11/13/25 | Taddei, Michael | 8.60 | 14,835.00 | 041 | 74976819 |
| | CONDUCT WITNESS INTERVIEWS ON SITE AT FBG HEADQUARTERS (8.6). | | | | |
| 11/13/25 | Burton, Greg | 3.30 | 4,570.50 | 041 | 74962171 |
| | CALL WITH A&M AND WEIL TEAMS RE UPDATES (0.5); CORRESPONDENCE RE UPCOMING PRODUCTIONS (0.3); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.5). | | | | |
| 11/13/25 | Gonzalez, Chelsea | 1.00 | 1,455.00 | 041 | 74979806 |
| | CALL WITH A&M RE: DOCUMENT REVIEW PROJECT UPDATES (.5); REVIEW CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS (.5). | | | | |
| 11/13/25 | Rickards, Helena | 1.00 | 1,070.00 | 041 | 74994257 |
| | MEETING WITH A&M AND PROVIDING SUMMARY TO M. TADDEI (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). | | | | |
| 11/14/25 | Stein, Daniel L. | 6.80 | 14,620.00 | 041 | 74990892 |
| | INTERVIEW ADDITIONAL FBG ACCOUNTING AND FINANCE EXECUTIVES (5.5); DISCUSSIONS WITH M. TADDEI AND K. PALEN RE FINDINGS FROM INTERVIEWS (.5); CALL WITH M. BARR AND S. SINGH RE INVESTIGATION FINDINGS (0.4); EMAIL CORRESPONDENCE WITH SDNY RE CID RESPONSE (0.2); CALL WITH THIRD PARTY SUBPOENA RECIPIENT RE DOCUMENTS TO BE PRODUCED (0.1); CALL WITH N. MENASCHE RE SUBPOENA COMPLIANCE (0.1). | | | | |
| 11/14/25 | Dean, Andrew B. | 5.50 | 11,275.00 | 041 | 74994608 |
| | STRATEGIZE WITH INVESTIGATIVE TEAM RE INVESTIGATION (1.0); ATTEND TO WHISTLEBLOWER TIPS, INCLUDING MULTIPLE CALLS AND ANALYSIS RE CHINA ISSUES (4.5). | | | | |
| 11/14/25 | Stern, Robert | 1.60 | 3,320.00 | 041 | 75043702 |
| | PREPARE FOR AND ATTEND WEEKLY INVESTIGATION TEAM MEETING (1.0); FOLLOW UP WORK REGARDING SAME (.6). | | | | |
| 11/14/25 | Singh, Sunny | 0.30 | 718.50 | 041 | 75189712 |
| | CALL WITH M. BARR AND D. STEIN RE INVESTIGATION. | | | | |
| 11/14/25 | Taddei, Michael | 5.50 | 9,487.50 | 041 | 74976821 |
| | PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEWS (4.2); CALL WITH C. MOORE, K. PALEN, AND D. STEIN (0.2); EMAILS REGARDING IMMINENT DOCUMENT PRODUCTION (1.1). | | | | |
| 11/14/25 | Burton, Greg | 8.40 | 11,634.00 | 041 | 74976742 |
| | INVESTIGATIONS STRATEGY CALL (1.0); REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (5.5); REVIEW INTERVIEW NOTES (0.3); CORRESPONDENCE RE PLANNED PRODUCTIONS (0.4); REVIEW DOCUMENTS & PREPARE PRODUCTIONS (1.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/14/25 | Gonzalez, Chelsea | 1.30 | 1,891.50 | 041 | 74979833 |
| | PREPARE TRANSMITTAL OF DOCUMENTS FOR PRODUCTION (.9); CORRESPONDENCE WITH KLD RE: THE SAME (.4). | | | | |
| 11/14/25 | Rickards, Helena | 2.90 | 3,103.00 | 041 | 74994263 |
| | INVESTIGATION TEAM MEETING (1.0); QC OUTGOING PRODUCTION TO THE DOJ (1.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). | | | | |
| 11/14/25 | Ting, Lara | 2.20 | 1,144.00 | 041 | 75117786 |
| | COMMUNICATIONS WITH GOVERNMENT INVESTIGATION TEAM AND VENDOR KLD RE: PROCESSING AND PRODUCTION OF DOCUMENTS (1.7); ZIP AND TRANSFER ADDITIONAL FBG DOCUMENTS TO SEND TO VENDOR KLD IN PREPARATION FOR PROCESSING AND PRODUCTION IN NEXT VOLUMES TO DOJ AND SEC (0.5). | | | | |
| 11/15/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 74990897 |
| | REVIEW COURT FILINGS AND RELATED CORRESPONDENCE. | | | | |
| 11/15/25 | Taddei, Michael | 0.80 | 1,380.00 | 041 | 74987769 |
| | ATTENTION TO GOVERNMENT PRODUCTIONS, INCLUDING DISCUSSIONS WITH WEIL TEAM ON SAME. | | | | |
| 11/15/25 | Burton, Greg | 2.50 | 3,462.50 | 041 | 74986850 |
| | REVIEW AND FINALIZE PRODUCTION SET (1.6); CORRESPONDENCE WITH L. TING RE PRODUCTION (0.5); REVISE COVER LETTER (0.3); EMAIL RE PRODUCTION (0.1). | | | | |
| 11/15/25 | Ting, Lara | 4.30 | 2,236.00 | 041 | 75117683 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.1); UPLOAD TO DATA TRANSFER SITE (1.1); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.1); UPLOAD TO DATA TRANSFER SITE (1.0). | | | | |
| 11/16/25 | Ting, Lara | 1.40 | 728.00 | 041 | 75118131 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.7); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.7). | | | | |
| 11/17/25 | Stein, Daniel L. | 3.30 | 7,095.00 | 041 | 75002785 |
| | REVIEW PRESS, COURT FILINGS, AND DISCOVERY RESPONSES (1.0); DISCUSSION WITH G. BURTON RE FACTUAL INVESTIGATION (0.7); CALL WITH SDNY RE FCA INVESTIGATION (.3); COORDINATION MEETING WITH WEIL INVESTIGATION TEAM (0.6); CALL WITH ACCOUNTING EMPLOYEE RE SDNY REQUESTS (0.2); DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.5). | | | | |
| 11/17/25 | Stern, Robert | 3.10 | 6,432.50 | 041 | 75043708 |
| | PREPARE FOR AND ATTEND WEEKLY INVESTIGATION TEAM MEETING (1.1); REVIEW DOCUMENTS AND NOTES OF INTERVIEWS (1.3); DEVELOP NEXT STEPS (.7). | | | | |
| 11/17/25 | Taddei, Michael | 6.60 | 11,385.00 | 041 | 75009188 |
| | CALL WITH C. FREEMAN REGARDING CERTAIN REVIEW CAPABILITIES (0.2); TEAM MEETING WITH WEIL INVESTIGATION TEAM TO DISCUSS STATUS AND NEXT STEPS; FOLLOW-UPS FROM SAME (0.9); WORK TO FINALIZE AND SEND PRODUCTION TO GOVERNMENT (2.2); ORGANIZE FILES RELATED TO KEY INDIVIDUALS' BACKGROUND INVESTIGATIONS (0.2); REVIEW AND RESPOND TO THE REVIEW TEAM'S QUESTIONS REGARDING DOCUMENT REVIEW; PROVIDE FURTHER GUIDANCE RELATED TO DOCUMENT REVIEW (1.9); COORDINATE EMPLOYEE INTERVIEW WITH GOVERNMENT (0.3); DISCUSS DEVICE IMAGES WITH A&M TEAM (0.2); DRAFT AND SEND INVESTIGATION UPDATES FOR SPECIAL COMMITTEE MEETING (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/17/25 | Burton, Greg | 4.10 | 5,678.50 | 041 | 74998066 |

MEET WITH D. STEIN RE INVESTIGATION UPDATES (0.5); MEET WITH M. TADDEI RE NEXT STEPS (0.3); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.0); COORDINATE DOCUMENT PRODUCTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Stein, Daniel L. | 3.80 | 8,170.00 | 041 | 75007252 |

UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.3); CALL WITH COUNSEL FOR FINANCE EXECUTIVES RE REPRESENTATION (0.2); COORDINATION CALL WITH RESTRUCTURING TEAM (0.5); ATTENTION TO IDENTIFYING POOL COUNSEL FOR FB OFFICERS (0.2); DISCUSSIONS WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.3); CALLS WITH KEY ACCOUNTING EXECUTIVE AND HER COUNSEL RE CONTACT FROM DOJ (1.1); DISCUSSION WITH G. BURTON RE FACTUAL FINDINGS (0.4); UPDATE CALL WITH SDNY RE SUBPOENA COMPLIANCE AND FOLLOW-UP WITH WEIL TEAM RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Dean, Andrew B. | 2.00 | 4,100.00 | 041 | 75017137 |

ATTEND TO WHISTLEBLOWER HOTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Stern, Robert | 1.80 | 3,735.00 | 041 | 75045681 |

PREPARE FOR AND ATTEND CALL WITH D. STEIN, M. TADDEI AND A&M (.6); FOLLOW UP WORK REGARDING SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 75009119 |

REVIEW K. PALEN ANALYSIS OF FINANCIAL STATEMENT (0.4); EMAIL WITH A&M TEAM REGARDING SUPPLY CHAIN FACTORING INVOICES (0.3); RECURRING CHECK IN WITH DOCUMENT REVIEW TEAM REGARDING ONGOING REVIEW (1.1); CALL WITH FBG EMPLOYEE (0.3); MEETINGS WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS ON INVESTIGATION (0.7); ANALYZE SUPPLY CHAIN FACTORING SPREADSHEET AND KEY MATERIALS (1.8); PREPARE TALKING POINTS FOR GOVERNMENT CALL (0.6); PARTICIPATE IN CALL WITH GOVERNMENT, AND DEBRIEF SAME WITH D. STEIN AND G. BURTON (0.8); REVIEW SEARCH TERMS RELATED TO 2004 REQUESTS AND PROVIDE FEEDBACK ON SAME (0.8); EMAILS WITH C. MOORE REGARDING SCHEDULING OF GOVERNMENT MEETING (0.3); WORK WITH G. BURTON ON APPROACH TO IDENTIFYING AND REVIEWING KEY DOCUMENTS (0.6); DISCUSS SEC PRODUCTION WITH R. STERN (0.2); EMAILS WITH WEIL RESTRUCTURING LITIGATION TEAM REGARDING CIVIL REQUESTS FOR GOVERNMENT PRODUCTIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Burton, Greg | 6.40 | 8,864.00 | 041 | 75007961 |

CALL WITH D. STEIN, M. TADDEI, R. STERN AND GOVERNMENT RE UPDATES (0.5); DISCUSS SAME WITH D. STEIN AND M. TADDEI (0.5); MEET WITH D. STEIN RE INVESTIGATION UPDATES (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/18/25 | Rickards, Helena | 2.60 | 2,782.00 | 041 | 75049327 |

REVIEW SELECT DOCUMENTS FOR PRIVILEGE OR OTHERWISE SENSITIVE INFORMATION IN PREPARATION FOR PRODUCTION TO DOJ AND SEC (2.3); MEET WITH G. BURTON ON SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | Stein, Daniel L. | 1.90 | 4,085.00 | 041 | 75025059 |

REVIEW CORRESPONDENCE RE WHISTLEBLOWER HOTLINE (0.2); EMAIL CORRESPONDENCE WITH UCC COUNSEL RE EMPLOYEE INTERVIEWS (0.1); REVIEW PRESS AND COURT FILINGS (0.3); REVIEW DISCOVERY TRACKER (0.2); DISCUSSION WITH COUNSEL FOR KEY EXECUTIVE RE GOVERNMENT INTERVIEWS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | Dean, Andrew B. | 3.70 | 7,585.00 | 041 | 75025179 |

CALL WITH C. MOORE AND OTHERS RE HOTLINE AND FOLLOW UP RE SAME (0.7); ATTEND TO WHISTLEBLOWER HOTLINE AND ATTEND TO INVESTIGATION (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/19/25 | Stern, Robert | 1.70 | 3,527.50 | 041 | 75046085 |

PREPARE FOR AND ATTEND CHINA WORKSTREAM DISCUSSION (.8); FOLLOW UP WORK REGARDING

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAME (.9). | | | | |
| 11/19/25 | Taddei, Michael | 8.20 | 14,145.00 | 041 | 75011045 |
| | MEET WITH INDIVIDUAL COUNSEL (1.1); PREPARE FOR MEETING WITH INDIVIDUAL COUNSEL (1.6); CALLS WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); COMMUNICATIONS WITH GOVERNMENT AND WEIL / A&M TEAMS REGARDING NEXT MONTH'S MEETING (1.4); WORK ON INTERVIEW MEMORANDA FROM RECENT EMPLOYEE INTERVIEWS (2.4); EMAIL WITH D. CROSS FROM A&M REGARDING DEVICE IMAGES AND PRODUCTIONS FROM SAME (0.3); WORK WITH H. RICKARDS ON FBG ATTORNEY LIST, AND CIRCULATE SAME TO GOVERNMENT FOR PRIVILEGE PROTECTIONS (0.7); CORRESPOND WITH G. BURTON REGARDING NEW SEARCHES FOR KEY DOCUMENTS (0.4). | | | | |
| 11/19/25 | Burton, Greg | 2.20 | 3,047.00 | 041 | 75024006 |
| | REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.8); DRAFT SUMMARY OF RECENT INVESTIGATIVE PROGRESS (0.4). | | | | |
| 11/19/25 | Rickards, Helena | 6.30 | 6,741.00 | 041 | 75049330 |
| | REVIEW SELECT DOCUMENTS FOR PRIVILEGE OR OTHERWISE SENSITIVE INFORMATION IN PREPARATION FOR PRODUCTION TO DOJ AND SEC (4.0); LOCATE OFFICIAL TITLES FOR AND CONFIRMING AFFILIATION WITH LEGAL TEAM FOR ALL INDIVIDUALS POTENTIALLY DESIGNATED AS ATTORNEYS FOR PRIVILEGE AND SUMMARIZING FOR M. TADDEI (2.3). | | | | |
| 11/19/25 | Voelker, Caroline | 2.70 | 2,889.00 | 041 | 75050222 |
| | MEET WITH A&M, T. TSEKERIDES, A. DEAN, R. STERN, J. FALK, AND D. STEIN RE: WHISTLEBLOWER EMAILS (0.5); ANALYSIS AND SUMMARY OF ALL WHISTLEBLOWER COMMUNICATIONS (1.1); DRAFT RESPONSE TO WHSITLEBLOWER TIPS (0.6); ASSOCIATE MEETING RE: WORK STREAMS (0.5). | | | | |
| 11/20/25 | Stein, Daniel L. | 4.10 | 8,815.00 | 041 | 75024989 |
| | COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.5); MEETINGS WITH EMPLOYEE AND HIS COUNSEL IN PREPARATION FOR GOVERNMENT INTERVIEWS (2.6); EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVES RE GOVERNMENT INTERVIEWS (0.3); COORDINATION MEETING WITH WEIL RESTRUCTURING TEAM (0.5); DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.2). | | | | |
| 11/20/25 | Dean, Andrew B. | 4.20 | 8,610.00 | 041 | 75025235 |
| | STRATEGY CALL WITH TEAM REGARDING INVESTIGATION ISSUES (0.7); ATTEND TO CHINA RELATED INVESTIGATION (1.5); ATTEND TO WHISTLEBLOWER HOTLINE (2.0). | | | | |
| 11/20/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 75049815 |
| | PREPARE FOR AND ATTEND DAILY CALL WITH A&M (.7); REVIEW AND RESPOND TO EMAILS (.6). | | | | |
| 11/20/25 | Taddei, Michael | 8.10 | 13,972.50 | 041 | 75041014 |
| | CALL WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.5); PREPARE FOR AND ATTEND MEETING WITH INDIVIDUAL COUNSEL (2.8); CIRCULATE TO WEIL AND A&M TEAMS FOR FEEDBACK (2.9); RECURRING CHECK IN WITH DOCUMENT REVIEW TEAM TO DISCUSS FINDINGS AND ANY QUESTIONS (0.3); DISCUSSIONS WITH WEIL TEAM REGARDING E-DISCOVERY COSTS (0.2); CALL WITH GOVERNMENT REGARDING PRIVILEGE ISSUES (0.2); DISPATCH ASSIGNMENT TO H. RICKARDS CONCERNING SEC GUIDANCE ON SUPPLY CHAIN FINANCING (0.1); REVIEW AND REVISE HOT DOCUMENTS MEMO FOR SPECIAL COMMITTEE (0.7); REVIEW AND RESPOND TO QUESTIONS FROM REVIEW TEAM (0.4). | | | | |
| 11/20/25 | Burton, Greg | 2.30 | 3,185.50 | 041 | 75024043 |
| | CALL WITH A&M & WEIL TEAMS RE UPDATES (0.6); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.7). | | | | |
| 11/20/25 | Rickards, Helena | 7.50 | 8,025.00 | 041 | 75049321 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEETING WITH A&M AND SUMMARIZING ALL ACTION ITEMS FOR M. TADDEI (1.2); REVIEW SELECT DOCUMENTS FOR UPCOMING PRODUCTION TO DOJ AND SEC (5.8); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). | | | | |
| 11/20/25 | Voelker, Caroline | 5.60 | 5,992.00 | 041 | 75050239 |
| | REVIEW, ANALYSIS, SUMMARIZE AND RESPOND TO WHISTLEBLOWER HOTLINE TIPS AND EMAILS (5.2); SUMMARIZE HOTLINE STRATEGY FOR SPECIAL COMMITTEE MEETING (0.4). | | | | |
| 11/21/25 | Stein, Daniel L. | 4.90 | 10,535.00 | 041 | 75043773 |
| | COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); CALL WITH COUNSEL FOR KEY EXECUTIVE RE GOVERNMENT INTERVIEWS (0.4); COORDINATION CALL WITH WEIL INVESTIGATION TEAM (0.7); DISCUSSION WITH C. MOORE AND OTHERS RE EMPLOYMENT DECISIONS (0.7); CALL WITH N. MOGHADDAM, R. NILES-WEED, AND G. BURTON RE COORDINATION ON FACT DISCOVERY (0.5); EMAIL CORRESPONDENCE WITH WEIL TEAM RE SUBPOENA COMPLIANCE (0.3); DISCUSSIONS WITH M. TADDEI RE STRATEGY AND NEXT STEPS (0.2); ANALYZE KEY DOCUMENTS, RESEARCH MATERIALS, AND MEMORANDA (1.1). | | | | |
| 11/21/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 75047031 |
| | ATTEND TO WHISTLEBLOWER HOTLINE AND OTHER INVESTIGATIVE ISSUES. | | | | |
| 11/21/25 | Stern, Robert | 3.60 | 7,470.00 | 041 | 75052922 |
| | PREPARE FOR AND ATTEND INTERNAL MEETING TO PREPARE FOR SPECIAL COMMITTEE MEETING (1.2); ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (1.0); REVIEW AGENDA AND MATERIALS FOR SPECIAL COMMITTEE MEETING (.8); REVIEW AND RESPOND TO EMAILS (.6). | | | | |
| 11/21/25 | Moghaddam, Nili | 0.50 | 1,025.00 | 041 | 75169807 |
| | MEET WITH D. STEIN RE: GOVERNMENT INVESTIGATION. | | | | |
| 11/21/25 | Taddei, Michael | 3.70 | 6,382.50 | 041 | 75041237 |
| | REVIEW G. BURTON'S SUMMARY OF INTERVIEWS AND PROVIDE FEEDBACK ON SAME (0.4); DISCUSSIONS WITH WEIL TEAM REGARDING E-DISCOVERY COSTS (0.4); CALL WITH WEIL AND A&M TEAM TO DISCUSS UPCOMING PRESENTATION (0.6); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.4); REVIEW GOVERNMENT'S EMAIL REQUESTS AND DRAFT RESPONSE TO SAME (1.1); DISCUSSIONS WITH G. BURTON REGARDING UPCOMING DOCUMENT PRODUCTIONS (0.8). | | | | |
| 11/21/25 | Burton, Greg | 7.30 | 10,110.50 | 041 | 75035636 |
| | CALL WITH A&M AND WEIL TEAMS RE UPDATES (0.7); INVESTIGATIONS TEAM STRATEGY CALL (0.7); PREPARE DOCUMENTS FOR PRODUCTION (2.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.4). | | | | |
| 11/21/25 | Gonzalez, Chelsea | 1.00 | 1,455.00 | 041 | 75039947 |
| | CALL WITH INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS (.7); CORRESPONDENCE WITH G. BURTON RE: PRODUCTION PREPARATION (.3). | | | | |
| 11/21/25 | Rickards, Helena | 5.50 | 5,885.00 | 041 | 75049415 |
| | REVIEW ALL BRIDGE DOCUMENTS FOR UPCOMING PRODUCTION AND FLAGGING ALL POTENTIALLY PRIVILEGED COMMUNICATIONS TO G. BURTON (2.0), INVESTIGATION TEAM MEETING (1.0), QC OF UPCOMING PRODUCTION (0.4), RESEARCH FOR M. TADDEI ON DISCLOSURE REQUIREMENTS FOR SUPPLY CHAIN FINANCING (2.1). | | | | |
| 11/22/25 | Burton, Greg | 1.90 | 2,631.50 | 041 | 75035674 |
| | REVIEW AND COORDINATE PRODUCTION (1.1); REVIEW DRAFT PRESENTATION PER M. TADDEI (0.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/22/25 | Rickards, Helena | 0.30 | 321.00 | 041 | 75049413 |
| | RESEARCH DISCLOSURE REQUIREMENTS FOR SUPPLY CHAIN FINANCING FOR M. TADDEI (0.3). | | | | |
| 11/22/25 | Jones, Taylor | 1.10 | 1,661.00 | 041 | 75169854 |
| | REVIEW UMB ADEQUATE PROTECTION PLEADINGS (0.5); CORRESPOND WITH WEIL RE: UMB ADEQUATE PROTECTION DISPUTES (0.6). | | | | |
| 11/23/25 | Stein, Daniel L. | 1.40 | 3,010.00 | 041 | 75043670 |
| | REVIEW INVESTIGATION UPDATES AND ANALYSES. | | | | |
| 11/23/25 | Burton, Greg | 0.40 | 554.00 | 041 | 75035661 |
| | DRAFT AND REVISE PRODUCTION COVER LETTERS. | | | | |
| 11/23/25 | Voelker, Caroline | 1.30 | 1,391.00 | 041 | 75050241 |
| | ANALYSIS AND SUMMARY OF WHISLTEBLOWER COMMS (0.8); CALL WITH A&M CHINA AND US TEAMS WITH A, DEAN RE: INVESTIGATION IN CHINA (0.5). | | | | |
| 11/23/25 | Ting, Lara | 3.60 | 1,872.00 | 041 | 75118108 |
| | DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.3); UPLOAD TO DATA TRANSFER SITE (0.5); DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (1.3); UPLOAD TO DATA TRANSFER SITE (0.5). | | | | |
| 11/24/25 | Stein, Daniel L. | 3.10 | 6,665.00 | 041 | 75056253 |
| | COORDINATION CALL WITH AFFIRMATIVE LITIGATION TEAM RE FACT INVESTIGATION (0.8); UPDATE CALL WITH WEIL INVESTIGATION TEAM AND A&M INVESTIGATION TEAM (0.8); COORDINATION CALL WITH WEIL INVESTIGATION TEAM RE OPEN ITEMS AND NEXT STEPS (0.5); ANALYZED KEY DOCUMENTS AND RESEARCH MEMORANDA (1.0). | | | | |
| 11/24/25 | Taddei, Michael | 4.40 | 7,590.00 | 041 | 75078004 |
| | CALL WITH WEIL AND A&M TEAM REGARDING INVESTIGATION STATUS AND NEXT STEPS (0.7); RECURRING FACT INVESTIGATION MEETING WITH WEIL AND A&M TEAM (0.8); CALL WITH GOVERNMENT REGARDING PRIOR PRODUCTION AND CONTENTS OF SAME (0.4); WORK WITH G. BURTON TO EVALUATE AND CONSIDER NEXT STEPS ON SAME (1.9); COORDINATE CALL WITH C. MOFFATT TO DISCUSS FACTORING (0.2); EMAILS WITH E-DISCOVERY VENDOR IN ORDER TO RESPOND TO GOVERNMENT QUESTIONS (0.4). | | | | |
| 11/24/25 | Burton, Greg | 1.80 | 2,493.00 | 041 | 75170134 |
| | REVIEW AND SEND PRODUCTION (0.3); CALL WITH M. TADDEI (0.3); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.2). | | | | |
| 11/25/25 | Stein, Daniel L. | 4.20 | 9,030.00 | 041 | 75065708 |
| | COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.8); REVIEW REPORTS RE WHISTLEBLOWER INVESTIGATIONS (0.2); DISCUSSIONS WITH RESTRUCTURING TEAM RE EMPLOYEE SEPARATIONS (0.3); DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.3); CALL WITH COUNSEL FOR EMPLOYEE RE GOVERNMENT INQUIRIES (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE COORDINATION ON DISCOVERY AND GOVERNMENT PRESENTATION (.5); ANALYZE HOT DOCUMENTS AND SUMMARY MEMO (1.2). | | | | |
| 11/25/25 | Dean, Andrew B. | 2.20 | 4,510.00 | 041 | 75119416 |
| | ATTEND TO WHISTLEBLOWER COMPLAINTS (1.0); ATTEND TO GOVERNMENT INVESTIGATIONS (1.2). | | | | |
| 11/25/25 | Taddei, Michael | 4.90 | 8,452.50 | 041 | 75078188 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH FBG EMPLOYEE REGARDING JOURNAL ENTRIES (0.6); RECURRING CHECK-IN WITH E-DISCOVERY VENDOR AND DOCUMENT REVIEW TEAM (0.4); CALL WITH C. MOFFATT REGARDING FACTORING (0.3); EMAIL WITH T. TSEKERIDES REGARDING DEVICE COLLECTIONS (0.2); COMPILE LIST OF POTENTIAL INTERVIEWS AND SEND TO J. FALK FOR REVIEW (0.2); CORRESPOND WITH WEIL EMPLOYMENT TEAM (0.1); REVIEW AND RESPOND TO DOCUMENT REVIEW TEAM'S QUESTIONS AND REVIEW HOT DOCS FROM SAME TEAM (0.7); DRAFT AND CIRCULATE EMAIL TO GOVERNMENT RESPONDING TO PRIORITY SUBPOENA REQUESTS; COORDINATE CALL FOR TOMORROW (0.8); CALL WITH GOVERNMENT AND DEBRIEF SAME WITH D. STEIN AND OTHERS (0.9); DISCUSSION WITH WEIL'S WHITE COLLAR PARTNERS REGARDING WORK PRODUCT AND POTENTIAL DISCLOSURES (0.3); EMAILS WITH WEIL ASSOCIATE TEAM REGARDING DOCUMENT REVIEW COSTS AND DISCUSSION WITH WEIL PARTNERS ON SAME (0.4). | | | | |
| 11/25/25 | Burton, Greg | 1.30 | 1,800.50 | 041 | 75065731 |
| | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT. | | | | |
| 11/25/25 | Rickards, Helena | 0.50 | 535.00 | 041 | 75126822 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). | | | | |
| 11/26/25 | Dean, Andrew B. | 2.00 | 4,100.00 | 041 | 75119030 |
| | ATTEND TO INVESTIGATION ISSUES INCLUDING WHISTLEBLOWER HOTLINE. | | | | |
| 11/26/25 | Stein, Daniel L. | 3.20 | 6,880.00 | 041 | 75119297 |
| | CALL WITH COUNSEL FOR LAZARD RE REQUESTS FOR INFORMATION (0.2); CALL WITH UCC AND ADVISORS RE STATUS (0.5); CALL WITH A&M RE EMPLOYEE SEPARATIONS (0.5); REVIEW DOCUMENTS IN CONNECTION WITH GOVERNMENT INVESTIGATION (0.4); CALL WITH M. TADDEI RE STATUS AND NEXT STEPS (0.3); EMAIL CORRESPONDENCE WITH WEIL TEAM RE STATUS OF DOCUMENT COLLECTIONS AND REVIEW (0.5); REVIEW KEY DOCUMENTS AND RESEARCH MEMORANDA (0.8). | | | | |
| 11/26/25 | Taddei, Michael | 4.70 | 8,107.50 | 041 | 75078144 |
| | ATTENTION TO SCHEDULING OF INTERVIEWS NEXT WEEK (0.7); DISCUSSIONS WITH J. FALK REGARDING INTERVIEW MEMOS AND FINALIZING SAME (0.6); CALL WITH D. STEIN REGARDING NEXT WEEK'S INTERVIEWS, AND EMAIL WITH K. PALEN ON SAME (0.4); PREPARE FOR AND LEAD CALL WITH GOVERNMENT, AND FOLLOW-UP EMAIL ON SAME (1.4); EMAIL WITH FBG LEGAL REGARDING EMPLOYMENT STATUS FOR CERTAIN INDIVIDUALS (0.3); CORRESPOND WITH GOVERNMENT REGARDING PRIORITY SUBPOENA REQUESTS (0.2); CIRCULATE DOCUMENTS TO INDIVIDUAL COUNSEL (0.2); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING THE MANAGED REVIEW TEAM AND CHANGES TO SAME; EMAIL WITH WEIL PARTNERS ON SAME (0.8); EMAIL WITH T. COHAN REGARDING OUTSTANDING INVOICE (0.1). | | | | |
| 11/26/25 | Rickards, Helena | 1.30 | 1,391.00 | 041 | 75126978 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVISE AND SEND INTERVIEW MEMO (0.8). | | | | |
| 11/27/25 | Dean, Andrew B. | 0.90 | 1,845.00 | 041 | 75118884 |
| | ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 11/27/25 | Stein, Daniel L. | 0.20 | 430.00 | 041 | 75118919 |
| | EMAIL CORRESPONDENCE RE EMPLOYEE REPORTS OF MISCONDUCT. | | | | |
| 11/28/25 | Stein, Daniel L. | 0.50 | 1,075.00 | 041 | 75119019 |
| | REVIEW CORRESPONDENCE RE RULE 2004 REQUESTS AND RESPONSES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2025014286

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 11/29/25 | Stein, Daniel L. | 0.60 | 1,290.00 | 041 | 75119183 |
| | REVIEW PRESS RE COURT FILINGS (0.2); EMAIL CORRESPONDENCE RE AGENDAS FOR GOVERNMENT PRESENTATION AND MEETING WITH SPECIAL COMMITTEE (0.4). | | | | |
| 11/29/25 | Taddei, Michael | 0.80 | 1,380.00 | 041 | 75172785 |
| | DISCUSSION WITH D. STEIN REGARDING RESPONSE TO GOVERNMENT'S QUESTION, AND DRAFT SAME TO GOVERNMENT. | | | | |
| 11/30/25 | Stein, Daniel L. | 0.90 | 1,935.00 | 041 | 75118993 |
| | REVIEW DRAFT MATERIALS FOR GOVERNMENT PRESENTATION (0.6); EMAIL CORRESPONDENCE RE EMPLOYEE INTERVIEWS (0.3). | | | | |
| 11/30/25 | Dean, Andrew B. | 2.10 | 4,305.00 | 041 | 75119230 |
| | PREP FOR CALL RE CHINA (1.0); CALL WITH LOCAL CHINA TEAM (0.7); FOLLOW UP CALL WITH A&M RE CHINA ISSUES (0.4). | | | | |
| 11/30/25 | Taddei, Michael | 2.30 | 3,967.50 | 041 | 75078161 |
| | COORDINATE THIS WEEK'S INTERVIEWS, INCLUDING FOREIGN LANGUAGE INTERPRETER COVERAGE AND ASSOCIATE COVERAGE (1.2); EMAILS WITH A&M REGARDING STATUS AND NEXT STEPS IN THE INVESTIGATION (0.4); DRAFT AND SEND UPDATE TO J. FALK AND T. TSEKERIDES REGARDING INTERVIEWS (0.3); CONSIDER AND DISPATCH ASSIGNMENT TO G. BURTON REGARDING FBG EMPLOYEE INTERVIEW (0.4). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **488.30** | **$810,876.00** | | |
| 11/05/25 | Carlson, Clifford W. | 0.50 | 987.50 | 042 | 74922311 |
| | CALL WITH J. DAVIDSON RE UMB. | | | | |
| 11/06/25 | Davidson, Jenny | 3.00 | 7,050.00 | 042 | 75237472 |
| | UMB SETTLEMENT DISCUSSIONS. | | | | |
| 11/06/25 | Maples, Jamie | 4.70 | 11,045.00 | 042 | 75237498 |
| | FURTHER ENGAGED RE UMB MOTION TO ENFORCE, AND RE SUBMISSIONS/NEGOTS RE SAME AT US HEARING. | | | | |
| 11/06/25 | Watson, Craig | 3.30 | 5,329.50 | 042 | 75237499 |
| | DRAFT AMENDS TO UMB BACKGROUND NOTE. | | | | |
| 11/07/25 | de Vitry, Charlotte | 2.40 | 3,216.00 | 042 | 75237500 |
| | REVIEW UMB SECURITY DOCUMENTS AND RELATED DOCUMENTATION. | | | | |
| 11/07/25 | Tregear, Stella | 2.80 | 2,576.00 | 042 | 75237595 |
| | REVIEW ADDITIONAL UMB DOCUMENTS RECEIVED. | | | | |
| 11/07/25 | Watson, Craig | 4.50 | 7,267.50 | 042 | 75237596 |
| | REVIEW UMB ADDITIONAL DOCUMENTS. | | | | |
| 11/08/25 | Maples, Jamie | 5.10 | 11,985.00 | 042 | 75237597 |
| | REVIEW AND ANALYZE UMB DOCS SUPPLIED BY BLANK ROME AND CONFER INTERNALLY RE SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EXAMINER CALL (1.0) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **12.00** | **$18,632.50** | | |
| 11/30/25 | Voelker, Caroline | 1.00 | 1,070.00 | 041 | 75372259 |
| | CALL WITH A&M TEAMS AND A. DEAN RE: INVESTIGATION IN CHINA. | | | | |
| 12/01/25 | Georgallas, Andriana | 0.50 | 1,047.50 | 041 | 75437312 |
| | CONFER WITH TEAM RE MEETING WITH DOJ. | | | | |
| 12/01/25 | Stern, Robert | 3.20 | 6,640.00 | 041 | 75126573 |
| | REVIEW AND ANALYZE FINAL MEMOS IN PREPARATION FOR MEETING WITH SDNY (2.3); REVIEW AND RESPOND TO EMAIL (.5); CALL WITH A&M (.4). | | | | |
| 12/01/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 041 | 75132904 |
| | CALL WITH WEIL INVESTIGATION TEAM RE WIP (0.3); DISCUSSION WITH M. TADDEI (0.1); ANALYZE KEY DOCUMENTS (1.8). | | | | |
| 12/01/25 | Dean, Andrew B. | 1.50 | 3,075.00 | 041 | 75151354 |
| | ATTEND TO INVESTIGATION INCLUDING REVIEW OF WHISTLEBLOWER COMPLAINTS AND REVIEW FCPA PROVISIONS. | | | | |
| 12/01/25 | Taddei, Michael | 10.50 | 18,112.50 | 041 | 75129701 |
| | PREPARE FOR AND CONDUCT EMPLOYEE INTERVIEWS (5.3); DRAFT AGENDA FOR SPECIAL COMMITTEE MEETING AND PARTICIPATE IN SAME (0.8); CORRESPOND WITH E-DISCOVERY VENDOR REGARDING THREE UPCOMING DOCUMENT PRODUCTIONS, AND WORK WITH WEIL TEAM REGARDING SAME (2.2); CALL WITH D. STEIN REGARDING STATUS AND NEXT STEPS (0.3); MEET WITH G. BURTON ON INTERVIEW PREPARATION (0.4); EMAIL TO COMPANY EMPLOYEE REGARDING INTERVIEW (0.1); REVIEW INTERVIEW BINDER AND PROVIDE FEEDBACK ON SAME (0.3); EMAIL WITH WEIL RESTRUCTURING TEAM TO DISCUSS PREPARATION FOR GOVERNMENT PRESENTATION (0.2); CORRESPOND WITH GOVERNMENT REGARDING DOCUMENT PRODUCTION (0.2); PREPARE PRODUCTION TO GOVERNMENT (0.7). | | | | |
| 12/01/25 | Burton, Greg | 6.00 | 8,310.00 | 041 | 75140098 |
| | INVESTIGATION STRATEGY CALL (0.3); CONDUCT RESEARCH AND DRAFT PRIVILEGE SCREEN (1.5); REVIEW AND COMPILE DOCUMENTS FOR UPCOMING INTERVIEWS (4.2). | | | | |
| 12/01/25 | Voelker, Caroline | 2.60 | 2,782.00 | 041 | 75186077 |
| | ATTEND INTERVIEW WITH FBG EMPLOYEE, M. TADDEI AND A&M TEAM (1.5); REVIEW AND ANALYZE WB HOTLINE TIPS AND EMAILS (1.1). | | | | |
| 12/01/25 | Freeman, Clyde | 6.90 | 7,383.00 | 041 | 75170979 |
| | CONDUCT DOCUMENT REVIEW (2.6); ATTEND INTERVIEW WITH FBG EMPLOYEE (1.7); CONDUCT DOC 2L REVIEW (1.9); ASSIST WITH GOV PREP (.7). | | | | |
| 12/01/25 | Ting, Lara | 2.40 | 1,248.00 | 041 | 75373703 |
| | ASSIST WEIL GOV. INV. TEAM REVIEW SEARCHES FOR PRODUCTION ELIGIBLE DOCUMENTS FROM KLD MANAGED REVIEW TEAM (1.2); ASSIST WEIL GOV. INV. TEAM REVIEW SEARCHES FOR PRODUCTION ELIGIBLE DOCUMENTS RELATED TO THE FULL CUSTODIAL FILES OF CERTAIN INDIVIDUALS (0.5); ASSIST WEIL GOV. INV. TEAM DOWNLOAD AND QC PRODUCTION FOR TECHNICAL ACCURACY (0.7). | | | | |
| 12/02/25 | Stern, Robert | 4.60 | 9,545.00 | 041 | 75143046 |
| | PREPARE FOR AND ATTEND CALL WITH A&M (.7); REVIEW FINAL INTERVIEW MEMOS IN PREPARATION FOR SDNY MEETING (2.9); REVIEW HOT DOCUMENTS AND EXHIBITS (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/02/25 | Stein, Daniel L. | 3.70 | 7,955.00 | 041 | 75188189 |
| | CALLS WITH SENIOR EXECUTIVE AND COUNSEL RE GOVERNMENT INQUIRIES (0.8); CALL WITH COUNSEL FOR SENIOR EXECUTIVE RE GOVERNMENT INTERVIEW (0.7); CALL WITH M. TADDEI RE STRATEGY AND OPEN ITEMS (0.1); CALL WITH SDNY RE DOCUMENT REQUESTS (0.2); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); ANALYZE COURT FILINGS AND NEWLY-IDENTIFIED HOT DOCUMENTS (1.4). | | | | |
| 12/02/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 041 | 75151436 |
| | ATTEND TO INVESTIGATION INCLUDING ANALYZING INTERVIEW MEMOS. | | | | |
| 12/02/25 | Taddei, Michael | 12.80 | 22,080.00 | 041 | 75146042 |
| | PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEWS (3.7); MEET WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.4); CONFERENCE WITH D. STEIN ON STATUS (0.2); CALL WITH INDIVIDUAL COUNSEL (0.3); REVIEW AND RESPOND TO GOVERNMENT'S EMAIL REGARDING SUBPOENA COMPLIANCE PRODUCTIONS (1.1); WORK WITH E-DISCOVERY VENDOR ON PRODUCTIONS, INCLUDING REVIEW OF DOCUMENTS AND DISCUSSIONS WITH G. BURTON ON SAME (1.9); PREPARE INTERVIEW BINDER AND OUTLINE FOR INTERVIEW (1.4); WORK ON PRESENTATION FOR UPCOMING GOVERNMENT MEETING (2.9); DISCUSS 2004 REQUESTS WITH F. RHINE (0.7); CIRCULATE KEY DOCS TO THE WEIL TEAM (0.2). | | | | |
| 12/02/25 | Bascoy, Alejandro | 5.50 | 8,580.00 | 041 | 75137765 |
| | PREPARE DISCUSSION MATERIALS FOR WHITE COLLAR TEAM MEETING. | | | | |
| 12/02/25 | Burton, Greg | 6.30 | 8,725.50 | 041 | 75140742 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.6); INTERVIEW WITH WEIL AND A&M TEAMS (1.0); DRAFT OUTLINE FOR UPCOMING INTERVIEW (3.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (1.2). | | | | |
| 12/02/25 | Rickards, Helena | 4.90 | 5,243.00 | 041 | 75187552 |
| | ATTEND AND TAKE NOTES ON EMPLOYEE INTERVIEW (1.5); ATTEND AND TAKE NOTES ON EMPLOYEE INTERVIEW (1.5); TAB AND REVIEW MATERIALS FOR INTERVIEW AND UPLOAD TO CLOUDSHARE FOR DISTRIBUTION TO A&M (1.5); REVIEW CORRESPONDENCE REGARDING THE INVESTIGATION AND UPDATES FROM THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.4). | | | | |
| 12/02/25 | Ting, Lara | 1.90 | 988.00 | 041 | 75373701 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: PREPARATION OF DOCUMENTS TO PRODUCE TO DOJ. | | | | |
| 12/03/25 | Tsekerides, Theodore E. | 0.90 | 1,867.50 | 041 | 75188001 |
| | REVIEW DECK FOR US ATTORNEY MEETING (0.7); EMAIL WITH TEAM RE: PREP FOR US ATTORNEY MEETING (0.2). | | | | |
| 12/03/25 | Georgallas, Andriana | 1.00 | 2,095.00 | 041 | 75438049 |
| | REVIEW MATERIALS FOR DOJ MEETING. | | | | |
| 12/03/25 | Stern, Robert | 3.70 | 7,677.50 | 041 | 75154974 |
| | REVIEW AND REVISE DECK FOR SDNY PRESENTATION (1.6); MULTIPLE CONFERENCES INTERNAL AND WITH A&M REGARDING SDNY MEETING (.9); REVIEW INTERVIEW MEMOS IN PREPARATION FOR SDNY MEETING (1.2). | | | | |
| 12/03/25 | Stein, Daniel L. | 6.00 | 12,900.00 | 041 | 75188428 |
| | INTERVIEW KEY EMPLOYEE (2.5); REVIEW DOCUMENTS AND OUTLINE IN PREPARATION FOR INTERVIEW (0.9); REVIEW DRAFT DECK FOR GOVERNMENT MEETING AND CORRESPONDENCE WITH WEIL TEAM RE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAME (1.9); COORDINATION CALL WITH UCC AND ADVISORS (0.5); CALL WITH COUNSEL FOR KEY EXECUTIVE (0.2). | | | | |
| 12/03/25 | Dean, Andrew B. | 1.70 | 3,485.00 | 041 | 75187474 |
| | REVIEW WHISTLEBLOWER COMPLAINTS AND OTHER INVESTIGATIVE ISSUES. | | | | |
| 12/03/25 | Taddei, Michael | 11.30 | 19,492.50 | 041 | 75149357 |
| | PREPARE FOR AND PARTICIPATE IN SITE EMPLOYEE INTERVIEWS (3.1); LEAD INTERVIEW OF FBG EMPLOYEE (2.2); MEET WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.3); COORDINATE TOMORROW'S MEETING WITH ADVISORS AND GOVERNMENT (0.4); DISCUSS E-DISCOVERY INVOICES WITH WEIL TEAM (0.3); WORK WITH E-DISCOVERY VENDOR ON UPCOMING PRODUCTIONS (1.6); CONTINUE PREPARING MATERIALS FOR TOMORROW'S MEETING WITH GOVERNMENT (3.4). | | | | |
| 12/03/25 | Bascoy, Alejandro | 3.90 | 6,084.00 | 041 | 75199831 |
| | REVIEW AND REVISE PRESENTATION MATERIALS FOR GOVERNMENT INVESTIGATION. | | | | |
| 12/03/25 | Burton, Greg | 7.60 | 10,526.00 | 041 | 75150359 |
| | REVIEW PLANNED PRODUCTION SET (1.4); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.2); INTERVIEW WITH WEIL AND A&M TEAM (2.1); REVIEW DRAFT FACT SUMMARY PER M. TADDEI (0.5); CORRESPONDENCE WITH INVESTIGATIONS TEAM RE PRODUCTIONS (0.4). | | | | |
| 12/03/25 | Howard, Natalie | 0.20 | 277.00 | 041 | 75489998 |
| | CONFER WITH G. BURTON RE: DOCUMENTS PRODUCED TO GOVERNMENT. | | | | |
| 12/03/25 | Jones, Taylor | 1.90 | 2,869.00 | 041 | 75187755 |
| | REVIEW AND REVISE GOVERNMENT PRESENTATION RE: SPV DEBTORS AND LENDERS (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION RE: DOJ PRESENTATION (0.9). | | | | |
| 12/03/25 | Rickards, Helena | 0.60 | 642.00 | 041 | 75187519 |
| | REVIEW ALL CORRESPONDENCE REGARDING THE INVESTIGATION AS WELL AS UPDATES FROM THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.3); REVISE NOTES FROM INTERVIEWS (0.3). | | | | |
| 12/03/25 | Ting, Lara | 0.20 | 104.00 | 041 | 75466393 |
| | COMMUNICATION WITH GOV. INV. TEAM RE: COMMUNICATIONS WITH VENDOR KLD. | | | | |
| 12/04/25 | Tsekerides, Theodore E. | 0.40 | 830.00 | 041 | 75334323 |
| | REVIEW REVISED DECK FOR US ATTORNEY MEETING. | | | | |
| 12/04/25 | Barr, Matt | 5.50 | 14,162.50 | 041 | 75187473 |
| | ALL HANDS MEETING RE: GOVERNMENT MEETING/DECK (PARTIAL) (2.0); ATTEND GOVERNMENT MEETING (3.0); FOLLOW UP WITH TEAM (0.5). | | | | |
| 12/04/25 | Stern, Robert | 6.70 | 13,902.50 | 041 | 75154918 |
| | PREPARE FOR AND ATTEND MEETING WITH SDNY. | | | | |
| 12/04/25 | Stein, Daniel L. | 7.90 | 16,985.00 | 041 | 75155687 |
| | ATTEND MEETING WITH DOJ RE INVESTIGATION (4.7); ATTEND MEETING WITH WEIL TEAM AND A&M TO PREPARE FOR DOJ MEETING (3.0); DISCUSSION WITH G. BURTON RE DISCOVERY IN ADVERSARY PROCEEDING (0.2). | | | | |
| 12/04/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 041 | 75190623 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR GOVERNMENT MEETING, INCLUDING PREP SESSION. | | | | |
| 12/04/25 | Taddei, Michael | 8.50 | 14,662.50 | 041 | 75158537 |
| | CONTINUE WORK ON GOVERNMENT PRESENTATION, INCLUDING INCORPORATING ADDITIONAL EDITS AND CIRCULATING SAME TO SPECIAL COMMITTEE AND RELEVANT STAKEHOLDERS (0.9); MEET WITH WEIL AND A&M TEAMS TO PREPARE FOR GOVERNMENT MEETING (3.1); ATTEND MEETING WITH GOVERNMENT (3.1); DEBRIEF GOVERNMENT MEETING WITH D. STEIN AND OTHERS (0.4); COORDINATE DISCUSSION WITH S. WADHWA (0.2); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.6); CORRESPOND WITH G. BURTON REGARDING UPCOMING PRODUCTIONS (0.2). | | | | |
| 12/04/25 | Burton, Greg | 8.70 | 12,049.50 | 041 | 75154941 |
| | MEETING WITH A&M AND WEIL RE PREP (3.0); DRAFT INTERVIEW MEMORANDUM (2.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (3.2). | | | | |
| 12/04/25 | Voelker, Caroline | 4.10 | 4,387.00 | 041 | 75186259 |
| | RESPOND TO 2004 DISCOVERY REQUESTS AND MEET WITH J. HARRIS (1.6); REVIEW AND ANALYZE WHISTLE BLOWER HOTLINE TIPS AND EMAILS (1.2); DRAFT INTERVIEW MEMO (1.3). | | | | |
| 12/04/25 | Rickards, Helena | 4.80 | 5,136.00 | 041 | 75188308 |
| | COMPILE AND UPLOAD ALL ROMANIA DOCUMENTS AND CIRCULATE TO THE TEAM (0.6); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. TADDEI REGARDING UPLOADING DOCUMENTS AND REVIEW UPDATES FROM THE INVESTIGATION TEAM AS WELL AS THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.4); ATTEND AND TAKE NOTES ON INTERVIEW (0.4); DRAFT INTERVIEW MEMOS (3.4). | | | | |
| 12/04/25 | Ting, Lara | 1.00 | 520.00 | 041 | 75373283 |
| | CALL WITH VENDOR KLD AND EDISCOVERYAI TO DISCUSS GENAI USES TO REVIEW CLIENT DATA. | | | | |
| 12/05/25 | Lender, David J. | 0.50 | 1,075.00 | 041 | 75178903 |
| | MEET WITH D. STEIN RE GOVERNMENT INVESTIGATION. | | | | |
| 12/05/25 | Stein, Daniel L. | 1.80 | 3,870.00 | 041 | 75187771 |
| | UPDATE CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.3); ATTEND PORTIONS OF EMPLOYEE INTERVIEW (0.4); COORDINATION CALL WITH S. TYRRELL, COUNSEL FOR UCC (0.4); DISCUSSION WITH D. LENDER RE: GOVERNMENT INVESTIGATION (0.5); ANALYZE DOCUMENTS (0.2). | | | | |
| 12/05/25 | Dean, Andrew B. | 0.90 | 1,845.00 | 041 | 75190478 |
| | ATTEND TO WHISTLEBLOWER HOTLINE AND NUMEROUS EMAILS. | | | | |
| 12/05/25 | Taddei, Michael | 8.60 | 14,835.00 | 041 | 75179659 |
| | PREPARE FOR AND PARTICIPATE IN WITNESS INTERVIEWS (2.8); CONSOLIDATE AND ORGANIZE NEW REQUESTS FROM GOVERNMENT AND WORK TO RESPOND TO SAME (1.6); FINALIZE AND MAKE DOCUMENT PRODUCTIONS (1.1); CALL WITH A&M TO DISCUSS STATUS AND NEXT STEPS (0.2); REVIEW DOCUMENTS REGARDING KEY COUNTERPARTY AND SUMMARIZE SAME FOR D. STEIN AND A&M TEAM (0.7); CALL WITH GOVERNMENT (0.1); REVIEW AND RESPOND TO QUESTIONS FROM DOCUMENT REVIEW TEAM (0.2); CORRESPOND WITH G. BURTON REGARDING NEXT STEPS (0.4); SUMMARIZE PRIOR INTERVIEW, PER T. TSEKERIDES (0.3); EMAILS WITH E-DISCOVERY VENDOR REGARDING THIS WEEKEND'S PRODUCTIONS (0.8); EMAILS WITH G. BURTON REGARDING ISSUANCE OF WEEKLY SUMMARY OF INVESTIGATIVE STEPS TAKEN (0.4). | | | | |
| 12/05/25 | Burton, Greg | 8.50 | 11,772.50 | 041 | 75178581 |
| | REVIEW & ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (4.5); REVIEW MEMORANDA OF RECENT INTERVIEWS (2.0); DRAFT SUMMARY OF WEEKLY FACT DEVELOPMENTS (2.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/05/25 | Voelker, Caroline | 5.20 | 5,564.00 | 041 | 75186306 |
| | PARTICIPATE IN WITNESS INTERVIEW (2.0); ANALYZE AND RESPOND TO 2004 DOCUMENT REQUESTS (1.1); REVIEW AND RESPONSE TO WHISTLEBLOWER TIPS (2.1). | | | | |
| 12/05/25 | Rickards, Helena | 3.40 | 3,638.00 | 041 | 75188840 |
| | DRAFT INTERVIEW MEMOS (3.0); REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING UPDATES AS WELL AS REVIEWING UPDATES FROM RESTRUCTURING AND THE OTHER LITIGATION TEAMS (0.4). | | | | |
| 12/05/25 | Ting, Lara | 1.80 | 936.00 | 041 | 75466402 |
| | QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (0.8); DOWNLOAD AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (1.0). | | | | |
| 12/06/25 | Dean, Andrew B. | 0.50 | 1,025.00 | 041 | 75190491 |
| | ATTEND TO INVESTIGATION. | | | | |
| 12/06/25 | Taddei, Michael | 0.70 | 1,207.50 | 041 | 75222270 |
| | DISCUSS POTENTIAL CUSTODIANS WITH T. TSEKERIDES (0.3); RESPOND TO E-DISCOVERY VENDOR'S QUESTIONS REGARDING UPCOMING PRODUCTIONS (0.4). | | | | |
| 12/07/25 | Stein, Daniel L. | 1.10 | 2,365.00 | 041 | 75188199 |
| | EMAIL CORRESPONDENCE WITH COUNSEL FOR FBG EMPLOYEES RE GOVERNMENT INQUIRIES (0.4); EMAIL CORRESPONDENCE WITH WEIL TEAM RE 2004 DISCOVERY AND UCC MEETING (0.5); REVIEW COURT FILINGS (0.2). | | | | |
| 12/07/25 | Dean, Andrew B. | 1.20 | 2,460.00 | 041 | 75190472 |
| | REVIEW WHISTLEBLOWER COMPLAINTS AND PREPARE FOR MEETING WITH SPECIAL COMMITTEE. | | | | |
| 12/07/25 | Taddei, Michael | 0.30 | 517.50 | 041 | 75222222 |
| | RESPOND TO E-DISCOVERY VENDOR'S QUESTIONS REGARDING UPCOMING PRODUCTIONS. | | | | |
| 12/07/25 | Ting, Lara | 0.30 | 156.00 | 041 | 75466405 |
| | DOWNLOAD PRODUCTION IN PREPARATION TECHNICAL ACCURACY QC. | | | | |
| 12/08/25 | Stern, Robert | 2.50 | 5,187.50 | 041 | 75191558 |
| | PREPARE FOR AND ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING (1.3); REVIEW DOCUMENTS AND INTERVIEW MEMOS (.9); EMAILS WITH SEC (.3). | | | | |
| 12/08/25 | Stein, Daniel L. | 3.70 | 7,955.00 | 041 | 75202631 |
| | DISCUSSION WITH S. WADHWA RE ADDITIONAL INVESTIGATIVE TASKS (1.1); COORDINATION CALL WITH WEIL INVESTIGATION TEAM RE STATUS AND NEXT STEPS (0.8); DISCUSSIONS WITH COUNSEL FOR KEY EXECUTIVES RE INTERVIEWS (1.0); ANALYZE KEY DOCUMENTS AND COURT FILINGS (0.8). | | | | |
| 12/08/25 | Dean, Andrew B. | 1.60 | 3,280.00 | 041 | 75371247 |
| | REVIEW WHISTLEBLOWER COMPLAINTS (0.8); ATTEND TO INVESTIGATION (0.8). | | | | |
| 12/08/25 | Wadhwa, Sanjay | 1.80 | 3,735.00 | 041 | 75202428 |
| | MEET WITH WEIL'S WHITE COLLAR TEAM RE: DEVELOPMENTS IN MATTER (1.3); REVIEW PRELIMINARY PRESENTATION TO THE GOVERNMENT (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/08/25 | Taddei, Michael | 5.90 | 10,177.50 | 041 | 75224045 |
| | MEET WITH D. STEIN AND S. WADHWA REGARDING OVERVIEW OF MATTER AND NEXT STEPS (1.1); WEEKLY TEAM MEETING WITH WEIL INVESTIGATION TEAM (0.4); MEET WITH INDIVIDUAL COUNSEL (0.5); REVIEW UPDATE FROM INDIVIDUAL COUNSEL AND DISCUSS SAME WITH D. STEIN (0.4); WORK WITH A&M TEAM AND G. BURTON TO ANALYZE INVOICES (1.6); EMAILS WITH A&M TEAM TO RUN DOWN GOVERNMENT QUESTIONS REGARDING CERTAIN DOCUMENTS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH INDIVIDUAL COUNSEL (0.2); OVERSEE AND FACILITATE PRODUCTION OF MATERIALS TO GOVERNMENT (0.6); REVIEW EMAIL FROM A&M REGARDING INVESTIGATION COSTS (0.2); REVIEW CUSTODIAN LIST AND PROVIDE FEEDBACK ON SAME (0.2); CORRESPOND WITH J. FALK REGARDING C. MOORE QUESTIONS ON INVESTIGATION (0.4). | | | | |
| 12/08/25 | Burton, Greg | 7.30 | 10,110.50 | 041 | 75195795 |
| | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (5.6); MEET WITH D. STEIN, S. WADHWA, AND M. TADDEI RE INVESTIGATION STRATEGY (1.2); INVESTIGATIONS STRATEGY CALL (0.5). | | | | |
| 12/08/25 | Voelker, Caroline | 3.60 | 3,852.00 | 041 | 75261036 |
| | CALL WITH A. DEAN AND A&M RE: CHINA (0.3); INVESTIGATION TEAM MEETING RE: WORKSTREAMS (1.0); INVESTIGATION ASSOCIATE TEAM MEETING RE: WORKSTREAMS (0.5); COORDINATE AND RESPOND TO INCOMING 2004 REQUESTS (1.2); UPDATE WHISTLEBLOWER HOTLINE TRACKER FOR NAVEX TIPS AND CHINA EMAILS (0.6). | | | | |
| 12/08/25 | Rickards, Helena | 5.20 | 5,564.00 | 041 | 75255835 |
| | PREPARE MASTER LIST OF ALL DOCUMENTS USED ACROSS ALL INTERVIEWS CONDUCTED THUS FAR BY THE INVESTIGATION TEAM (4.2); REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING UPDATES ON DOCUMENT REQUESTS AND FOLLOW-UPS FROM THE SPECIAL COMMITTEE MEETING (0.3); MEET WITH INVESTIGATION TEAM (0.7). | | | | |
| 12/08/25 | Ting, Lara | 1.80 | 936.00 | 041 | 75373159 |
| | QC PRODUCTION FOR TECHNICAL ACCURACY (0.7); COMMUNICATION WITH WEIL GOV. INV. CASE TEAM AND VENDOR KLD RE: POSTING VOLUME TO FILE TRANSFER SITE (0.1); COMMUNICATION WITH VENDOR KLD RE: PROPOSAL FOR USE OF GEN AI ON REVIEW OF DOCUMENTS (0.2); DOWNLOAD AND COORDINATE LOADING OF PRODUCTION IN PREPARATION FOR ATTORNEY REVIEW (0.4); COORDINATE LOADING OF PRODUCTION VOLUMES IN PREPARATION FOR ATTORNEY REVIEW AND CONVERSION TO PDF (0.4). | | | | |
| 12/09/25 | Stern, Robert | 3.20 | 6,640.00 | 041 | 75222018 |
| | PREPARE FOR AND ATTEND CALL WITH A&M (.9); PREPARE FOR AND ATTEND LITIGATION ANALYSIS TEAM MEETING (.7); PREPARE FOR AND ATTEND CALL WITH SEC, FOLLOW UP WORK REGARDING SAME (.8); CALL WITH A&M DISCUSSING NEXT STEPS (.8). | | | | |
| 12/09/25 | Stein, Daniel L. | 4.90 | 10,535.00 | 041 | 75253083 |
| | CALL WITH SEC RE INFORMATION REQUESTS (0.2); COORDINATION CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.3); UPDATE CALL WITH WEIL RESTRUCTURING TEAM (0.2); STRATEGY DISCUSSION WITH BROADER WEIL LITIGATION TEAM (0.5); UPDATE CALL WITH A&M TEAM RE OPEN INVESTIGATION ITEMS AND NEXT STEPS (0.7); INTERNAL DISCUSSION RE LITIGATION STRATEGY (1.1); EMAIL CORRESPONDENCE WITH WEIL TEAM RE INVESTIGATION MATTERS (0.6); REVIEW COURT FILINGS, KEY DOCUMENTS, DISCOVERY MATERIALS AND RELEVANT PRESS (1.3). | | | | |
| 12/09/25 | Wadhwa, Sanjay | 2.10 | 4,357.50 | 041 | 75222102 |
| | REVIEW PRESENTATION TO THE DOJ & SEC AND MATERIALS RECEIVED FROM M. TADDEI. | | | | |
| 12/09/25 | Taddei, Michael | 6.10 | 10,522.50 | 041 | 75224032 |
| | RECURRING MEETING WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.4); PARTICIPATE ON CALL WITH WEIL E-DISCOVERY TEAM REGARDING APPROACH TO DOCUMENT REVIEW (0.5); CALL WITH GOVERNMENT REGARDING STATUS (0.4); MEET WITH WEIL INVESTIGATION TEAM TO DISCUSS DISCOVERY AND INVESTIGATIVE NEXT STEPS (0.6); CORRESPOND WITH A&M TEAM | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REGARDING OUTSTANDING GOVERNMENT REQUESTS, AND WORK TO ANALYZE ISSUES RELATED TO SAME (2.2); DISCUSS NEW 2004 REQUEST WITH LITIGATION TEAM (0.3); COORDINATE GROUP MEETING WITH WEIL AND A&M TO DISCUSS KEY ISSUES (0.2); EMAILS WITH D. STEIN AND INDIVIDUAL COUNSEL (0.3); EMAILS WITH WEIL TEAM REGARDING D&O POLICY FOR INDIVIDUAL COUNSEL (0.2); PREPARE NEXT GOVERNMENT PRODUCTION (0.7); EMAIL WITH GOVERNMENT REGARDING STATUS OF REPRESENTATION FOR COMPANY EMPLOYEE (0.1); DISCUSSIONS REGARDING KEYBANK DOCUMENT PRODUCTION (0.2). | | | | |
| 12/09/25 | Burton, Greg | 7.70 | 10,664.50 | 041 | 75208033 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.4); PREPARE AND REVIEW PLANNED PRODUCTION (1.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (5.0); REVIEW MEMORANDA OF INTERVIEWS (0.8). | | | | |
| 12/09/25 | Rickards, Helena | 2.10 | 2,247.00 | 041 | 75255750 |
| | PREPARE MASTER SPREADSHEET OF ALL DOCUMENTS USED ACROSS ALL INTERVIEWS (1.5); CORRESPONDENCE RE: SAME (0.2); REVIEW ALL CORRESPONDENCE FROM THE INVESTIGATION TEAM PROVIDING UPDATES ON DOCUMENT REVIEW AS WELL AS FORTHCOMING PRODUCTIONS (0.4). | | | | |
| 12/10/25 | Stein, Daniel L. | 2.10 | 4,515.00 | 041 | 75251929 |
| | DISCUSSIONS WITH M. TADDEI RE STATUS AND NEXT STEPS (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE 2004 RESPONSES, POTENTIAL CLAIMS, AND EMPLOYMENT MATTERS (0.8); ANALYZE DOCUMENTS IN PREPARATION FOR INTERVIEWS (1.1). | | | | |
| 12/10/25 | Taddei, Michael | 7.80 | 13,455.00 | 041 | 75224093 |
| | CALL WITH GOVERNMENT REGARDING OPEN QUESTIONS (0.6); CALL WITH GOVERNMENT TO PROVIDE RELEVANT STATUS UPDATE (0.3); COORDINATE AND CALL WITH INDIVIDUAL COUNSEL REGARDING UPCOMING EMPLOYEE INTERVIEWS; DEBRIEF WITH D. STEIN ON SAME (0.9); EMAIL WITH E-DISCOVERY VENDOR REGARDING UPCOMING MEETING TO DISCUSS REVIEW FINDINGS (0.3); FINALIZE AND MAKE PRODUCTION TO GOVERNMENT (1.2); CALL WITH THE GOVERNMENT AND WORK TO ADDRESS NEW OPEN QUESTIONS (0.9); REVIEW PROTOCOL FOR UPCOMING REVIEW (0.4); REVIEW AND PROVIDE FEEDBACK ON PRODUCTION SEARCH TERM STRINGS, PER C. FREEMAN REQUEST (0.7); WORK WITH G. BURTON ON INTERVIEW OUTLINES (1.1); CALL WITH GOVERNMENT AND EMAILS WITH G. BURTON REGARDING SAME (0.4); COLLECT AND PROVIDE SAMPLE SET OF KEY DOCUMENTS FOR USE IN THE UPCOMING REVIEW TRAINING (0.4); PROVIDE FEEDBACK ON HIERARCHY OF RELEVANT DOCUMENT CUSTODIANS TO BE UPLOADED INTO REVIEW PLATFORM (0.2); DRAFT AND CIRCULATE EMAIL TO INDIVIDUAL COUNSEL WITH INTERVIEW TOPICS (0.4). | | | | |
| 12/10/25 | Burton, Greg | 6.60 | 9,141.00 | 041 | 75220744 |
| | REVIEW AND REVISE MEMORANDA OF INTERVIEWS (0.5); REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (2.1); CONDUCT RESEARCH AND PREPARE FOR UPCOMING INTERVIEWS (4.0). | | | | |
| 12/10/25 | Voelker, Caroline | 3.70 | 3,959.00 | 041 | 75260973 |
| | MEET WITH INVESTIGATION ASSOCIATE TEAM RE: WORKSTREAMS (1.0); COORDINATE RESPONSE TO 2004 OUTGOING REQUESTS (1.3); REVIEW AND UPDATE WHISTLEBLOWER COMPLAINTS (1.4). | | | | |
| 12/10/25 | Rickards, Helena | 0.30 | 321.00 | 041 | 75255731 |
| | REVIEW CORRESPONDENCE FROM THE INVESTIGATION TEAM, RESTRUCTURING AND OTHER LITIGATION TEAMS PROVIDING UPDATES ON AN UPCOMING PRODUCTION. | | | | |
| 12/10/25 | Ting, Lara | 2.30 | 1,196.00 | 041 | 75373939 |
| | DOWNLOAD AND QC PRODUCTION VOLUME FOR TECHNICAL ACCURACY (0.8); COMMUNICATIONS WITH WEIL GOV. INV. TEAM AND VENDOR KLD RE: QC SEARCHES FOR PRODUCTION OF CUSTODIAL FILE TO REMOVE CERTAIN PRIV SCREEN (0.8); COMMUNICATIONS WITH WEIL DEB. INV. TEAM RE: PREPARING DOCUMENTS TO SEND TO VENDOR EDAI IN PREPARATION FOR POV GEN AI SAMPLE SET (0.7). | | | | |
| 12/11/25 | Stein, Daniel L. | 3.20 | 6,880.00 | 041 | 75254240 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE INSURANCE ISSUES, POTENTIAL CLAIMS, AND DISCOVERY (0.8); REVIEW CORRESPONDENCE WITH SDNY (0.2); DISCUSSION WITH COUNSEL FOR KEY EXECUTIVES RE GOVERNMENT INTERVIEWS (0.3); ANALYZE KEY DOCUMENTS AND RESEARCH MATERIALS IN PREPARATION FOR WITNESS INTERVIEWS (1.9). | | | | |
| 12/11/25 | Dean, Andrew B. | 1.00 | 2,050.00 | 041 | 75246871 |
| | STRATEGIZE RE INVESTIGATION AND ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 12/11/25 | Taddei, Michael | 7.20 | 12,420.00 | 041 | 75238518 |
| | WORK WITH C. VOELKER ON COMPILATION OF INTERVIEW MEMOS AND REVIEW SAME (0.7); DISCUSS UPCOMING INTERVIEWS WITH K. PALEN (0.2); RECURRING MEETING WITH WEIL AND A&M TEAM TO DISCUSS STATUS AND NEXT STEPS (0.4); COORDINATE WITH INDIVIDUAL COUNSEL AND DEBTORS' COUNSEL REGARDING UPCOMING INTERVIEWS (0.6); EMAIL WITH R. BEREZIN REGARDING COUNSEL STATUS (0.1); WORK WITH E-DISCOVERY VENDOR TOR RESPOND TO GOVERNMENT'S DOCUMENT QUESTIONS (0.7); CIRCULATE DOCUMENTS TO INDIVIDUAL COUNSEL (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH E-DISCOVERY VENDOR REGARDING DOCUMENT REVIEW (0.4); COORDINATE CALLS WITH REGULATORS (0.3); DRAFT EMAIL TO WEIL RESTRUCTURING TEAM REGARDING RECENT REGULATORY DISCUSSIONS, AND FOLLOW-UP EMAILS ON SAME (0.4); COORDINATE UPCOMING INTERVIEWS (0.3); DRAFT AND SEND EMAIL TO GOVERNMENT REGARDING DOCUMENT PRODUCTIONS; RESPOND TO FOLLOW-UP EMAILS ON SAME AND DISCUSS WITH E-DISCOVERY VENDOR (0.8); CALL WITH GOVERNMENT (0.2); REVIEW KEY DOCUMENTS AND PREPARE FOR UPCOMING INTERVIEWS (1.9). | | | | |
| 12/11/25 | Howard, Natalie | 6.10 | 8,448.50 | 041 | 75255182 |
| | MEET WITH CCL INVESTIGATION TEAM RE: CASE STATUS (.9); CONFER WITH C. FREEMAN RE: LEGAL RESEARCH (.4); PREPARE PRODUCTION TO FACTORING PARTIES (1.8); REVIEW CONFIDENTIALITY RESTRICTIONS IN AGREEMENTS FOR PRODUCTION (1.6); REVIEW DOCUMENTS (.4); PREPARE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (1.0). | | | | |
| 12/11/25 | Rickards, Helena | 0.60 | 642.00 | 041 | 75255315 |
| | MEETING WITH A&M AND THE WHITE COLLAR TEAM TO DISCUSS INTERVIEW UPDATES AS WELL AS ADDITIONAL DOCUMENT COLLECTION (0.4); SUMMARIZE ALL ACTION ITEMS FROM SAME FOR M. TADDEI (0.2). | | | | |
| 12/12/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 75236022 |
| | PREPARE FOR AND ATTEND INVESTIGATION TEAM B-WEEKLY MEETING (.8); REVIEW AND RESPOND TO EMAILS (.5). | | | | |
| 12/12/25 | Stein, Daniel L. | 4.50 | 9,675.00 | 041 | 75257037 |
| | COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (.3); INTERNAL MEETING WITH WEIL INVESTIGATION TEAM RE OPEN PROJECTS AND STAFFING (0.6); CALL WITH EMPLOYEE RE GOVERNMENT REQUEST FOR INTERVIEW (0.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE DISCOVERY RESPONSES, STRATEGY, AND INVESTIGATION ITEMS (0.7); EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVES RE GOVERNMENT REQUESTS FOR INFORMATION (0.5); ANALYZE DOCUMENTS IN PREPARATION FOR INTERVIEWS (2.2). | | | | |
| 12/12/25 | Dean, Andrew B. | 2.70 | 5,535.00 | 041 | 75257783 |
| | ATTEND TO WHISTLEBLOWER HOTLINE WITH C. VOELKER AND FOLLOW UP RE SAME (1.8); STRATEGIZE RE INVESTIGATIVE TEAM AND FOLLOW UP RE SAME (0.9). | | | | |
| 12/12/25 | Taddei, Michael | 4.00 | 6,900.00 | 041 | 75238489 |
| | PREPARE FOR AND CALL WITH GOVERNMENT, FOLLOW-UP CALL (1.3); OBTAIN AND PRODUCE RELEVANT BANK RECORDS TO GOVERNMENT (0.8); WORK WITH WEIL TEAM AND E-DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION QUESTIONS AND ISSUES (1.1); EMAILS WITH E-DISCOVERY VENDOR REGARDING UPCOMING DOCUMENT REVIEW (0.3); CORRESPOND WITH WEIL TEAM REGARDING HEARING TRANSCRIPTS (0.2); CALL WITH D. STEIN REGARDING STATUS AND NEXT STEPS (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/12/25 | Burton, Greg | 4.60 | 6,371.00 | 041 | 75234870 |
| | DRAFT SUMMARY OF WEEKLY FACT DEVELOPMENTS (1.2); INVESTIGATIONS STRATEGY CALL (0.6); CONDUCT RESEARCH AND PREPARE FOR INTERVIEWS (2.8). | | | | |
| 12/12/25 | Voelker, Caroline | 6.60 | 7,062.00 | 041 | 75261139 |
| | ANALYZE, UPDATE, AND RECOMMEND NEXT STEPS FOR WHISTLEBLOWER TIPS WITH A. DEAN AND SUMMARY FOR SC (3.6); TEAM MEETING RE: WORKSTREAMS (0.5); DRAFT AD HOC GROUP COMMON INTEREST AGREEMENT (1.1); COORDINATE RESPONSES TO 2004 DISCOVERY REQUESTS (1.4). | | | | |
| 12/12/25 | Rickards, Helena | 0.50 | 535.00 | 041 | 75255166 |
| | MEET WITH INVESTIGATION TEAM TO DISCUSS THE DOCUMENT REVIEW AND UPDATES REGARDING THE INVESTIGATION. | | | | |
| 12/12/25 | Ting, Lara | 2.40 | 1,248.00 | 041 | 75373228 |
| | COMMUNICATION WITH WEIL GOV. INV. TEAM TO IDENTIFY BATES RANGE FOR MESSAGES TO PROVIDE TO THE DOJ (0.6); COMMUNICATION WITH WEIL DEB. INV. TEAM AND VENDOR KLD TO COORDINATE PRODUCTION OF CERTAIN EDOCS (0.6); UPLOAD WEIL RESTRUCTURING LITIGATION TEAM PAST PRODUCTIONS TO DATA TRANSFER SITE (0.8); COORDINATE LOADING REMAINDER OF RESTRUCTURING LITIGATION TEAM PAST PRODUCTIONS TO DATA TRANSFER SITE (0.4). | | | | |
| 12/13/25 | Stein, Daniel L. | 0.40 | 860.00 | 041 | 75256679 |
| | EMAIL CORRESPONDENCE RE INVESTIGATION ITEMS. | | | | |
| 12/13/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 75257885 |
| | REVIEW WHISTLEBLOWER EMAILS. | | | | |
| 12/13/25 | Burton, Greg | 7.80 | 10,803.00 | 041 | 75245890 |
| | CONDUCT RESEARCH AND PREPARE FOR UPCOMING INTERVIEWS. | | | | |
| 12/14/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 75257050 |
| | ANALYZE DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEWS (1.1); EMAIL CORRESPONDENCE RE INVESTIGATION ITEMS (0.2). | | | | |
| 12/14/25 | Taddei, Michael | 1.30 | 2,242.50 | 041 | 75238511 |
| | DISPATCH AND OVERSEE TEAM'S WORK TO PREPARE FOR SPECIAL COMMITTEE CALL (0.6); ORGANIZE AND CIRCULATE HEARING TRANSCRIPTS TO REGULATORS (0.3); PREPARE FOR CALL WITH REGULATORS (0.4). | | | | |
| 12/14/25 | Burton, Greg | 2.30 | 3,185.50 | 041 | 75246106 |
| | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT. | | | | |
| 12/14/25 | Rickards, Helena | 2.40 | 2,568.00 | 041 | 75319732 |
| | UPDATE SLIDES REGARDING ALL INTERVIEWS CONDUCTED FOR THE PRESENTATION TO THE UCC AND CIRCULATE TO THE INVESTIGATION TEAM. | | | | |
| 12/15/25 | Stern, Robert | 1.30 | 2,697.50 | 041 | 75300567 |
| | PREPARE FOR AND ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING. | | | | |
| 12/15/25 | Stein, Daniel L. | 4.20 | 9,030.00 | 041 | 75277874 |
| | CALLS WITH COUNSEL FOR KEY EXECUTIVES (0.4); CALL WITH FBG RE DOCUMENT RETENTION (0.6); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATION CALL WITH WEIL INVESTIGATION TEAM (0.4); DISCUSSION WITH RESTRUCTURING TEAM AND A&M RE D&O POLICIES (1.1); REVIEW DOCUMENTS AND OUTLINE IN PREPARATION FOR WITNESS INTERVIEWS (1.7). | | | | |
| 12/15/25 | Dean, Andrew B. | 0.80 | 1,640.00 | 041 | 75395069 |
| | ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 12/15/25 | Taddei, Michael | 7.60 | 13,110.00 | 041 | 75269149 |
| | REVIEW AND COMMENT ON INTERVIEW OUTLINE FOR TOMORROW'S DISCUSSION (0.6); MEET WITH WEIL INVESTIGATION TEAM TO DISCUSS STATUS AND NEXT STEPS; CALL WITH D. STEIN ON SAME (0.6); PREPARE FOR AND LEAD PRESENTATION TO GOVERNMENT (0.8); DISCUSSIONS WITH G. BURTON REGARDING STATUS OF DOCUMENT PRODUCTIONS (0.9); REVIEW KEY DOCUMENTS AND SEND SUMMARY TO WEIL TEAM REGARDING SAME (3.3); CALL WITH GOVERNMENT REGARDING STATUS, AND UPDATE TEAM ON SAME (0.4); DISCUSSIONS WITH E-DISCOVERY VENDOR REGARDING UPCOMING PRODUCTIONS (0.2); REVIEW INDIVIDUAL COUNSEL'S REQUEST REGARDING DOCUMENTS; CALL WITH ATTORNEY ON SAME (0.3); REVIEW AND RESPOND TO DOCUMENT REVIEWER QUESTIONS (0.2); REVIEW QUESTIONS FROM RESTRUCTURING LITIGATION TEAM REGARDING UPCOMING DEPOSITIONS (0.2); COORDINATE TOMORROW'S INTERVIEW WITH INDIVIDUAL COUNSEL (0.1). | | | | |
| 12/15/25 | Gonzalez, Chelsea | 0.50 | 727.50 | 041 | 75318306 |
| | CALL WITH INVESTIGATION TEAM RE: UPDATES AND NEXT STEPS. | | | | |
| 12/15/25 | Burton, Greg | 6.10 | 8,448.50 | 041 | 75274221 |
| | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM CLIENT (4.0); PREPARE FOR UPCOMING INTERVIEWS (1.6); INVESTIGATIONS STRATEGY CALL (0.5). | | | | |
| 12/15/25 | Voelker, Caroline | 3.40 | 3,638.00 | 041 | 75320546 |
| | UPDATE WB HOTLINE AND CHINA COMMUNICATIONS TRACKER (1.6); ATTEND WEEKLY MEETING RE: WORKSTREAMS (0.5); COORDINATE RESPONSE TO 2004 DOCUMENT REQUESTS (1.3). | | | | |
| 12/15/25 | Rickards, Helena | 1.10 | 1,177.00 | 041 | 75319864 |
| | INVESTIGATION TEAM MEETING (0.5); REVIEW AND COMPILE ALL DOCUMENTS FOR UPCOMING INTERVIEW (0.6). | | | | |
| 12/16/25 | Stein, Daniel L. | 5.60 | 12,040.00 | 041 | 75277975 |
| | INTERVIEW FBG EXECUTIVE (1.3); REVIEW OUTLINE AND DOCUMENTS IN PREPARATION FOR WITNESS INTERVIEW (1.7); DISCUSSION WITH A&M RE DEVICE COLLECTION (0.2); INTERNAL CALL RE D&O POLICIES (0.4); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.5); DISCUSSION WITH M. TADDEI AND G. BURTON RE INTERVIEWS AND NEXT STEPS (0.8); EMAIL CORRESPONDENCE RE STRATEGY AND DISCOVERY MATTERS (0.7). | | | | |
| 12/16/25 | Dean, Andrew B. | 1.60 | 3,280.00 | 041 | 75282914 |
| | PREPARE FOR AND PARTICIPATE IN INVESTIGATIVE STRATEGY CALL (0.5); ATTEND TO STRATEGY FOR SEC INVESTIGATION AND WHISTLEBLOWER HOTLINE (1.1). | | | | |
| 12/16/25 | Taddei, Michael | 5.40 | 9,315.00 | 041 | 75282169 |
| | COORDINATE WITH FBG EMPLOYEES REGARDING GOVERNMENT REQUESTS (0.7); WORK WITH G. BURTON ON PRIORITY DOCUMENTS SEARCHES AND REVIEW IN ANTICIPATION OF PRODUCTIONS (1.6); EMAILS TO GOVERNMENT REGARDING STATUS (0.4); WORK WITH E-DISCOVERY VENDOR ON UPCOMING SAMPLE REVIEW (0.3); ATTEND INTERVIEW OF FBG EXECUTIVE (1.4); MEET WITH G. BURTON AND D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.4); CORRESPOND WITH INDIVIDUAL COUNSEL REGARDING DOCUMENTS AND NEXT STEPS (0.3); EMAILS WITH COMPANY IT (0.3). | | | | |
| 12/16/25 | Baker, Andrew | 0.20 | 342.00 | 041 | 75281758 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INTERNAL EMAIL RE REPORTING OBLIGATIONS UNDER THE THIRD AMENDMENT. | | | | |
| 12/16/25 | Gonzalez, Chelsea | 0.60 | 873.00 | 041 | 75318328 |
| | MEETING WITH H. RICKARDS RE: PRODUCTION REQUESTS (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: PRODUCTION OF DOCUMENTS (.4). | | | | |
| 12/16/25 | Burton, Greg | 9.80 | 13,573.00 | 041 | 75274164 |
| | PREPARE PRODUCTIONS AND ANALYSIS OF PAST PRODUCTIONS PER M. TADDEI (2.5); CONDUCT INTERVIEW ALONG WITH WEIL AND A&M TEAMS (1.7); MEET WITH D. STEIN AND M. TADDEI RE SAME (0.5); PREPARE FOR UPCOMING INTERVIEWS (5.1). | | | | |
| 12/16/25 | Voelker, Caroline | 0.50 | 535.00 | 041 | 75320626 |
| | MEETING WITH A&M AND A. DEAN RE: CHINA INVESTIGATION. | | | | |
| 12/16/25 | Rickards, Helena | 3.10 | 3,317.00 | 041 | 75319862 |
| | MEET WITH G. BURTON (0.3); REVIEW AND CIRCULATE RELEVANT DOCUMENTS ELEVATED DURING THE KLD REVIEW (0.3); REVIEW AND COMPILE CERTAIN NOTABLE DOCUMENTS FLAGGED THUS FAR (2.5). | | | | |
| 12/17/25 | Stein, Daniel L. | 4.50 | 9,675.00 | 041 | 75285045 |
| | CALL WITH SEC STAFF RE INVESTIGATION (0.4); CALLS WITH COUNSEL FOR KEY EXECUTIVES (0.5); DISCUSSIONS WITH FBG STAFF RE EMAIL DOMAINS (0.5); DISCUSSIONS WITH M. TADDEI AND G. BURTON RE STRATEGY, FINDINGS, AND NEXT STEPS (1.0); ANALYZE KEY DOCUMENTS AND MEMORANDA (2.1). | | | | |
| 12/17/25 | Dean, Andrew B. | 1.40 | 2,870.00 | 041 | 75299239 |
| | ATTEND TO GOVERNMENT INVESTIGATION. | | | | |
| 12/17/25 | Wadhwa, Sanjay | 0.30 | 622.50 | 041 | 75296135 |
| | REVIEW DOCUMENTS RECEIVED FROM H. RICKARDS (0.2); EMAILS WITH K. PALEN TO SCHEDULE CALL TO DISCUSS COORDINATION (0.1). | | | | |
| 12/17/25 | Taddei, Michael | 6.40 | 11,040.00 | 041 | 75283471 |
| | CALL WITH INDIVIDUAL COUNSEL REGARDING INTERVIEW FOLLOW-UPS AND NEXT STEPS (0.2); MEET WITH IT EMPLOYEE (0.8); MEET WITH G. BURTON AND E-DISCOVERY VENDOR REGARDING SPECIFICATIONS AND PLAN FOR UPCOMING PRODUCTIONS (0.3); CALL WITH GOVERNMENT TO DISCUSS INVESTIGATION (0.5); MEETING WITH INDIVIDUAL COUNSEL AND D. STEIN (0.4); DISCUSSION WITH GOVERNMENT ABOUT DOCUMENT PRODUCTIONS AND RESPOND TO QUESTIONS ON SAME (0.7); DRAFT AND SEND UPDATE TO GOVERNMENT ON STATUS OF PRODUCTIONS AND PLAN FOR NEXT STEPS (0.9); EMAILS WITH A&M TEAM REGARDING FACTORING RECORDS (0.2); EMAILS WITH INDIVIDUAL COUNSEL REGARDING INTERVIEW SCHEDULING (0.1); COORDINATE AND PREPARE FOR TOMORROW'S IT INTERVIEW (0.4); ATTENTION TO UPCOMING PRODUCTIONS (0.8); REVIEW KEY DOCUMENTS (1.1). | | | | |
| 12/17/25 | Burton, Greg | 7.00 | 9,695.00 | 041 | 75283996 |
| | PREPARE FOR UPCOMING INTERVIEWS (2.5); CORRESPONDENCE RE PAST AND PLANNED PRODUCTIONS (0.5); CALL WITH KLD RE PRODUCTION (0.3); CALL WITH D. STEIN, M. TADDEI AND FBG (0.8); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT (2.9). | | | | |
| 12/17/25 | Rickards, Helena | 3.90 | 4,173.00 | 041 | 75319951 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING FORTHCOMING PRODUCTIONS AS WELL AS FROM THE RESTRUCTURING AND OTHER LITIGATION TEAMS (0.4); REVIEW AND COMPILE DOCUMENTS FOR INTERVIEW (0.8); MEET WITH C. SPENCE (0.3); DRAFT PRODUCTION AND FOIA LETTERS FOR THE PRODUCTION TO THE SEC (1.8); PREPARE INTERVIEW MEMO (0.6). | | | | |
| 12/18/25 | Stein, Daniel L. | 4.90 | 10,535.00 | 041 | 75313771 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INTERVIEW FBG EMPLOYEES (1.0); COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.5); ANALYZE KEY DOCUMENTS AND DISCOVERY MATERIALS (3.4). | | | | |
| 12/18/25 | Dean, Andrew B. | 0.50 | 1,025.00 | 041 | 75316396 |
| | ATTEND TO INVESTIGATION. | | | | |
| 12/18/25 | Burton, Greg | 3.00 | 4,155.00 | 041 | 75311124 |
| | CALL WITH WEIL AND A&M TEAMS RE UPDATES (0.4); CALL WITH D. STEIN, M. TADDEI, AND FIRST BRANDS (0.4); INTERVIEW WITH WEIL AND A&M TEAMS (0.7); DRAFT AND REVISE MEMORANDA (1.5). | | | | |
| 12/18/25 | Voelker, Caroline | 3.30 | 3,531.00 | 041 | 75320621 |
| | COORDINATE RESPONSE TO 2004 DISCOVERY REQUESTS (1.2); RESEARCH BRIBERY CLAIMS AND UPDATE CHINA COMMUNICATIONS TRACKER (2.1). | | | | |
| 12/18/25 | Rickards, Helena | 6.10 | 6,527.00 | 041 | 75319930 |
| | DRAFT INTERVIEW MEMO (3.7); ATTEND MEETING WITH A&M (0.6); SUMMARIZE NOTES FROM THE MEETING FOR M TADDEI (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM THE INVESTIGATION TEAM REGARDING FORTHCOMING PRODUCTIONS AS WELL AS UPDATES FROM RESTRUCTURING AND THE OTHER LITIGATION TEAMS (0.4); REVISE AND CIRCULATE FINAL DRAFTS OF THE SEC PRODUCTION COVER LETTER AND FOIA LETTER (1.1). | | | | |
| 12/19/25 | Stern, Robert | 1.70 | 3,527.50 | 041 | 75317749 |
| | PREPARE FOR (.3) AND ATTEND BIWEEKLY INVESTIGATION, TEAM MEETING (1.0); FOLLOW UP WORK REGARDING SAME (.4). | | | | |
| 12/19/25 | Stein, Daniel L. | 2.80 | 6,020.00 | 041 | 75314236 |
| | STRATEGY CALL WITH WEIL LITIGATION TEAM (0.5); COORDINATION CALL WITH INVESTIGATION COUNSEL FOR AD HOC GROUP (0.6); EMAIL CORRESPONDENCE WITH A&M RE OUTSTANDING DOCUMENT REQUESTS (0.1); ANALYZE INTERVIEW OUTLINES, MEMORANDA, DISCOVERY MATERIALS AND KEY DOCUMENTS (1.6). | | | | |
| 12/19/25 | Wadhwa, Sanjay | 3.30 | 6,847.50 | 041 | 75313465 |
| | EMAILS WITH M. TADDEI AND CALL/EMAILS WITH K. PALEN TO DISCUSS COORDINATION/STRATEGY/NEXT STEPS IN FOCUSING ON POTENTIAL CLAIMS (0.6); REVIEW MATERIALS RECEIVED FROM M. TADDEI (2.7). | | | | |
| 12/19/25 | Taddei, Michael | 6.80 | 11,730.00 | 041 | 75332644 |
| | REVIEW RELEVANT MATERIALS FROM H. RICKARDS AND CORRESPOND WITH INDIVIDUAL COUNSEL REGARDING SAME (0.6); REVIEW WEEKLY INVESTIGATION REPORT FROM G. BURTON (0.3); COORDINATE GOVERNMENT INTERVIEW OF FBG EMPLOYEE, INCLUDING PRE-CALL REGARDING SAME (0.6); WORK WITH E-DISCOVERY VENDOR AND WEIL TEAM ON UPCOMING DOCUMENT PRODUCTIONS (1.8); CALL WITH D. STEIN REGARDING STATUS (0.2); MEET WITH WEIL INVESTIGATION TEAM REGARDING STATUS AND NEXT STEPS (0.4); CALLS WITH INDIVIDUAL COUNSEL (0.3); COLLECT AND CIRCULATE MATERIALS TO S. WADHWA (0.6); CORRESPOND WITH T. TSEKERIDES REGARDING HOT DOCUMENTS (0.2); CIRCULATE PRIVILEGE SCREEN TO INVESTIGATION TEAM FOR DISCUSSION (0.3); EMAIL WITH INDIVIDUAL COUNSEL TO COORDINATE INTRODUCTION CALL (0.1); EMAILS WITH DOCUMENT REVIEW TEAM TO DISCUSS WORK PLAN; DISCUSSIONS WITH G. BURTON ON SAME (0.8); EMAILS WITH WEIL PARTNERS REGARDING KEY DOCUMENTS (0.6). | | | | |
| 12/19/25 | Burton, Greg | 2.30 | 3,185.50 | 041 | 75311325 |
| | DRAFT SUMMARY OF WEEKLY FACT UPDATES (1.5); REVISE INTERVIEW MEMORANDA (0.8). | | | | |
| 12/19/25 | Voelker, Caroline | 6.20 | 6,634.00 | 041 | 75320537 |
| | ATTEND BI-WEEKLY INVESTIGATION TEAM MEETING RE: WORKSTREAMS (0.8); DRAFT ORAL | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EXAMINATION NOTICE WITH TOPICS (2.8); COORDINATE AND RESPOND TO 2004 DISCOVERY REQUESTS (2.6). | | | | |
| 12/19/25 | Rickards, Helena | 2.30 | 2,461.00 | 041 | 75319921 |
| | INVESTIGATION TEAM MEETING (0.8); CIRCULATE INTERVIEW MEMO (0.2); RESEARCH INTO CHINESE AFFILIATE OF FBG FOR M. TADDEI (1.3). | | | | |
| 12/20/25 | Stein, Daniel L. | 0.20 | 430.00 | 041 | 75325136 |
| | EMAIL CORRESPONDENCE RE NEW WHISTLEBLOWER REPORT. | | | | |
| 12/21/25 | Stein, Daniel L. | 0.30 | 645.00 | 041 | 75325186 |
| | EMAIL CORRESPONDENCE WITH WEIL LITIGATION TEAM RE INVESTIGATIVE FINDINGS. | | | | |
| 12/21/25 | Taddei, Michael | 0.60 | 1,035.00 | 041 | 75332679 |
| | REVIEW WHISTLEBLOWER EMAIL AND DISCUSSIONS OF SAME WITH WEIL AND A&M INVESTIGATION TEAM. | | | | |
| 12/21/25 | Burton, Greg | 0.10 | 138.50 | 041 | 75310794 |
| | REVIEW FILED DECLARATIONS IN CH. 11. | | | | |
| 12/22/25 | Stein, Daniel L. | 3.90 | 8,385.00 | 041 | 75325141 |
| | PROVIDE INVESTIGATION UPDATE TO SPECIAL COMMITTEE (0.5); MEETING WITH WEIL INVESTIGATION TEAM RE WIP (0.5); ATTEND SDNY INTERVIEW OF EMPLOYEE (0.3); MEETING WITH EMPLOYEE IN PREPARATION FOR SDNY INTERVIEW (0.2); DISCUSSION WITH COUNSEL FOR KEY EXECUTIVES (0.3); DISCUSSION WITH T. TSEKERIDES RE COORDINATION WITH UCC (0.2); EMAIL CORRESPONDENCE WITH A&M RE NEW WHISTLEBLOWER REPORT (0.2); ANALYZE KEY DOCUMENTS AND 2004 PRODUCTIONS (1.7). | | | | |
| 12/22/25 | Wadhwa, Sanjay | 1.90 | 3,942.50 | 041 | 75330323 |
| | EMAILS WITH M. TADDEI AND CALL/EMAILS WITH K. PALEN TO DISCUSS COORDINATION/STRATEGY/NEXT STEPS WITH POTENTIAL CLAIM (0.6); REVIEW MATERIALS REVIEWED FROM M. TADDEI (1.3). | | | | |
| 12/22/25 | Taddei, Michael | 5.90 | 10,177.50 | 041 | 75332688 |
| | WORK WITH A&M TEAM TO RESPOND TO GOVERNMENT'S REQUESTS REGARDING LENDER DOCUMENTS (0.6); CALL WITH INDIVIDUAL COUNSEL REGARDING UPCOMING INTERVIEW AND RELATED ISSUES (0.4); CALLS WITH T. TESKERIDES AND D. STEIN REGARDING UCC (0.3); PARTICIPATE IN WEEKLY FACT INVESTIGATION CALL (0.8); ATTEND GOVERNMENT'S INTERVIEW OF FBG EMPLOYEE, INCLUDING PREP FOR SAME (1.1); CALL WITH INDIVIDUAL COUNSEL (0.3); COLLECT AND CIRCULATE SET OF KEY DOCUMENTS (0.4); REVIEW QUESTIONS FROM THE DOCUMENT REVIEW TEAM AND RESPOND TO SAME (0.3); COMMUNICATIONS WITH INDIVIDUAL COUNSEL (0.7); SHARE RELEVANT MATERIALS WITH INDIVIDUAL COUNSEL (0.3); DISCUSSIONS WITH D. STEIN AND G. BURTON ON STATUS (0.7). | | | | |
| 12/22/25 | Burton, Greg | 1.80 | 2,493.00 | 041 | 75328969 |
| | CALL RE INVESTIGATIONS STRATEGY (0.5); REVIEW DOCUMENTS PER M. TADDEI (0.3); WEEKLY FACT INVESTIGATION MEETING (1.0). | | | | |
| 12/23/25 | Stein, Daniel L. | 2.20 | 4,730.00 | 041 | 75341807 |
| | COORDINATION CALL WITH WEIL RESTRUCTURING TEAM (0.6); UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.4); COORDINATION CALL WITH A&M INVESTIGATION TEAM (0.2); ANALYZE EMAIL CORRESPONDENCE FROM NEW WHISTLEBLOWER (0.3); ANALYZE NEWLY-IDENTIFIED HOT DOCUMENTS (0.7). | | | | |
| 12/23/25 | Dean, Andrew B. | 1.10 | 2,255.00 | 041 | 75344394 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND TO CASE STRATEGY AND WHISTLEBLOWER HOTLINE. | | | | |
| 12/23/25 | Taddei, Michael | 6.30 | 10,867.50 | 041 | 75332700 |
| | CORRESPOND WITH E-DISCOVERY VENDOR REGARDING DOCUMENT REVIEW PLAN (0.4); EMAILS WITH H. RICKARDS AND OTHERS REGARDING UPCOMING PRODUCTIONS (0.7); COMMUNICATIONS WITH INDIVIDUAL COUNSEL (0.3); DRAFT EMAIL REGARDING D&O FOR INDIVIDUAL COUNSEL (0.2); EMAILS WITH INDIVIDUAL COUNSEL REGARDING GOVERNMENT'S REQUEST FOR AN INTERVIEW; WORK RELATED TO SAME (0.8); REVIEW KEY DOCUMENTS AND DISCUSS SAME WITH D. STEIN; DISCUSS PRODUCTION OF SAME WITH E-DISCOVERY VENDOR (3.9). | | | | |
| 12/23/25 | Rickards, Helena | 0.80 | 856.00 | 041 | 75339848 |
| | WEIL MEETING WITH A&M (0.3); SUMMARIZE ACTION ITEMS FROM THE MEETING AND CIRCULATE TO M. TADDEI (0.2); CORRESPONDENCE REGARDING AN UPCOMING SEC PRODUCTION (0.3). | | | | |
| 12/24/25 | Stein, Daniel L. | 1.60 | 3,440.00 | 041 | 75341913 |
| | EMAIL CORRESPONDENCE WITH SDNY RE DOCUMENT PRODUCTIONS (0.2); REVIEW INTERNAL CORRESPONDENCE RE STATUS OF DOCUMENT REVIEW (0.3); REVIEW ANALYSIS OF POTENTIAL CLAIMS (1.1). | | | | |
| 12/24/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 75344408 |
| | ATTEND TO WB HOTLINE. | | | | |
| 12/24/25 | Taddei, Michael | 2.00 | 3,450.00 | 041 | 75332725 |
| | EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION ISSUES (0.7); PRODUCTION OF DOCUMENTS TO GOVERNMENT (0.4); CORRESPOND WITH WEIL TEAM REGARDING IMMINENT PRODUCTIONS OF HARD DRIVE MATERIALS (0.9). | | | | |
| 12/24/25 | Haiken, Lauren C. | 3.80 | 2,052.00 | 041 | 75375435 |
| | CHECK PRODUCTION FOR TECHNICAL ACCURACY. | | | | |
| 12/26/25 | Stein, Daniel L. | 2.70 | 5,805.00 | 041 | 75342016 |
| | PREP FOR INTERVIEW OF FORMER EMPLOYEE (1.1); INTERVIEW FORMER EMPLOYEE (0.8); CALLS WITH M. MALLOY AND M. TADDEI RE INFORMATION GATHERED DURING INTERVIEW (0.2); ANALYZE KEY DOCUMENTS (0.6). | | | | |
| 12/26/25 | Dean, Andrew B. | 0.40 | 820.00 | 041 | 75344395 |
| | ATTEND TO WHISTLEBLOWER HOTLINE. | | | | |
| 12/26/25 | Taddei, Michael | 1.90 | 3,277.50 | 041 | 75334940 |
| | EMAILS WITH E-DISCOVERY VENDOR REGARDING DOCUMENT PRODUCTION ISSUES (0.8); PREPARE FOR AND CONDUCT INTERVIEW OF FORMER EMPLOYEE; DEBRIEF SAME WITH D. STEIN AND M. MALLOY (1.1). | | | | |
| 12/26/25 | Burton, Greg | 0.10 | 138.50 | 041 | 75334298 |
| | REVIEW CORRESPONDENCE RE PRODUCTIONS. | | | | |
| 12/27/25 | Stein, Daniel L. | 1.40 | 3,010.00 | 041 | 75342130 |
| | REVIEW DRAFT PRESENTATION RE POTENTIAL CLAIMS. | | | | |
| 12/27/25 | Dean, Andrew B. | 0.30 | 615.00 | 041 | 75344456 |
| | ATTEND TO STRATEGY RE INVESTIGATION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/28/25 | Stein, Daniel L. | 1.30 | 2,795.00 | 041 | 75360579 |
| | CALL WITH A&M AND RESTRUCTURING TEAM RE DISCLOSURE OF INFORMATION RELATED TO FACTORING FRAUD (0.7); REVIEW DRAFT PRESENTATION ON POTENTIAL CLAIMS AND COMMENTS ON SAME (0.6). | | | | |
| 12/28/25 | Taddei, Michael | 0.70 | 1,207.50 | 041 | 75345006 |
| | COMMUNICATIONS WITH S. WADWHA REGARDING INVESTIGATION (0.4); REVIEW AND RESPOND TO WEIL CORRESPONDENCE REGARDING FACTOR REQUESTS (0.3). | | | | |
| 12/29/25 | Dean, Andrew B. | 0.80 | 1,640.00 | 041 | 75361417 |
| | ATTEND TO WHISTLEBLOWER ISSUES INCLUDING CALL WITH A&M. | | | | |
| 12/29/25 | Taddei, Michael | 4.20 | 7,245.00 | 041 | 75360907 |
| | WORK WITH E-DISCOVERY VENDOR AND WEIL TEAM ON SERIES OF DOCUMENT PRODUCTIONS (3.3); CORRESPOND WITH INDIVIDUAL COUNSEL REGARDING D&O POLICIES (0.3); DISCUSSIONS WITH COUNSEL REGARDING EMAIL DOMAIN BLOCKING (0.6). | | | | |
| 12/29/25 | Burton, Greg | 1.10 | 1,523.50 | 041 | 75347110 |
| | UPDATE PRODUCTION TRACKER (0.3); DRAFT COVER LETTER (0.3); CALL WITH L. TING RE UPCOMING PRODUCTIONS (0.4); CORRESPONDENCE WITH KLD RE SAME (0.1). | | | | |
| 12/29/25 | Rickards, Helena | 0.40 | 428.00 | 041 | 75363714 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM THE GOVERNMENT INVESTIGATION TEAM REGARDING UPCOMING DOJ AND SEC PRODUCTIONS (0.2); REVIEW COMMUNICATIONS FROM THE OTHER LITIGATION TEAMS AND RESTRUCTURING TEAM FOR CASE UPDATES (0.2). | | | | |
| 12/29/25 | Ting, Lara | 2.80 | 1,456.00 | 041 | 75373392 |
| | DOWNLOAD AND QC PRODUCTION VOLUME SUPPLEMENTAL FOR TECHNICAL ACCURACY (2.4); COORDINATE SENDING PRODUCTION VOLUMES TO DOJ (0.4). | | | | |
| 12/29/25 | Okada, Tyler | 0.30 | 112.50 | 041 | 75368899 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF STIPULATION AND AGREED ORDER AMONG DEBTORS AND U.S. SECURITIES AND EXCHANGE COMMISSION [DOCKET NO. 1101]. | | | | |
| 12/30/25 | Stein, Daniel L. | 4.60 | 9,890.00 | 041 | 75360722 |
| | UPDATE CALL WITH INVESTIGATIONS COUNSEL FOR AD HOC GROUP (0.5); REVIEW RELEVANT COURT FILINGS AND KEY DOCUMENTS (1.2); EMAIL CORRESPONDENCE WITH WEIL TEAM RE WITNESS INTERVIEWS AND COORDINATION WITH UCC AND EXAMINER (.9); REVIEW WHISTLEBLOWER MATERIALS (0.5); SPECIAL COMMITTEE CALL (1.5). | | | | |
| 12/30/25 | Wadhwa, Sanjay | 2.30 | 4,772.50 | 041 | 75357716 |
| | PARTICIPATE ON CALLS WITH WEIL AND A&M TEAMS RE: DOCUMENT PRODUCTIONS, AND TIMING OF FUTURE PRODUCTIONS (0.6); REVIEW MATERIALS FROM M. TADDEI (E.G., INTERVIEW MEMOS, CLAIMS ANALYSIS) (1.7). | | | | |
| 12/30/25 | Taddei, Michael | 2.80 | 4,830.00 | 041 | 75360927 |
| | EMAILS WITH E-DISCOVERY VENDOR REGARDING DEVICE COLLECTIONS AND DOCUMENT PRODUCTIONS (1.4); RECURRING CALL WITH WEIL AND A&M TEAM (0.5); CALL WITH FBG EMPLOYEE (0.6); REVIEW A&M WORK PRODUCT (0.3). | | | | |
| 12/30/25 | Voelker, Caroline | 4.40 | 4,708.00 | 041 | 75372493 |
| | REVIEW AND ANALYZE SUMMARIZE CHINA WB COMMUNICATIONS AND MEET WITH A. DEAN AND M. MALLOY (2.5); REVIEW AND ANALYZE THIRD PARTY CLAIMS (1.9). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026000414

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 12/30/25 | Ting, Lara | 3.40 | 1,768.00 | 041 | 75466540 |
| | QC PRODUCTION VOLUMES FOR TECHNICAL ACCURACY. | | | | |
| 12/31/25 | Stein, Daniel L. | 0.40 | 860.00 | 041 | 75360850 |
| | EMAIL CORRESPONDENCE WITH COUNSEL FOR KEY EXECUTIVE (0.2); EMAIL CORRESPONDENCE WITH CLIENT RE IT ISSUES (0.1); REVIEW COMMENTS ON COMMON INTEREST AGREEMENT (0.1). | | | | |
| 12/31/25 | Taddei, Michael | 2.40 | 4,140.00 | 041 | 75360891 |
| | CORRESPOND WITH GOVERNMENT REGARDING PRODUCTION SPECIFICATIONS AND LOGISTICS (0.3); EMAILS WITH E-DISCOVERY VENDOR REGARDING PRIVILEGE ISSUES AND PRODUCTION QUESTIONS (1.2); DISCUSS EMAIL DOMAIN BLOCKING WITH COUNSEL AND FBG IT (0.7); SHARE RELEVANT DOCUMENTS WITH INDIVIDUAL COUNSEL (0.2). | | | | |
| 12/31/25 | Burton, Greg | 0.60 | 831.00 | 041 | 75359792 |
| | CORRESPONDENCE WITH LSS RE PRODUCTIONS (0.2); COORDINATE WITH KLD RE UPCOMING PRODUCTIONS (0.4). | | | | |
| 12/31/25 | Ting, Lara | 3.80 | 1,976.00 | 041 | 75373566 |
| | QC PRODUCTION FOR TECHNICAL ACCURACY (2.9); COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: UPCOMING DEADLINES AND REDACTIONS IN PRODUCTION (0.9). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **537.30** | **$853,188.00** | | |
| 12/02/25 | Carlson, Clifford W. | 0.70 | 1,382.50 | 042 | 75190858 |
| | MULTIPLE EMAILS WITH UMB BANK'S COUNSEL (.2); CALL WITH SAME (.2); EMAILS WITH WEIL TEAM RE DISCOVERY (.3). | | | | |
| 12/02/25 | Findlay, Loren | 0.20 | 302.00 | 042 | 75482060 |
| | ATTEND CALL WITH UMB COUNSEL RE LITIGATION SCHEDULING. | | | | |
| 12/02/25 | Jones, Taylor | 0.40 | 604.00 | 042 | 75187918 |
| | CORRESPOND WITH WEIL TEAM RE: UMB MOTION TO INTERVENE AND ADEQUATE PROTECTION LITIGATION. | | | | |
| 12/03/25 | Findlay, Loren | 0.80 | 1,208.00 | 042 | 75513258 |
| | REVIEW AND SUMMARIZE UMB MOTIONS TO DISMISS. | | | | |
| 12/03/25 | Barlow, Jarred | 0.20 | 255.00 | 042 | 75178076 |
| | PREPARE DRAFT OF OBJECTION TO UMB EMERGENCY MOTION. | | | | |
| 12/03/25 | Jones, Taylor | 0.30 | 453.00 | 042 | 75187698 |
| | CORRESPOND WITH WEIL TEAM RE: UMB ADEQUATE PROTECTION AND DISMISSAL LITIGATION. | | | | |
| 12/04/25 | Nelson, Joseph | 0.50 | 727.50 | 042 | 75483224 |
| | EMAILS WITH TEAM RE: UMB DISCOVERY. | | | | |
| 12/05/25 | Calabrese, Christine | 0.30 | 517.50 | 042 | 75513290 |
| | LITIGATION TEAM MEETING RE: UMB (.1); STRATEGIZE WITH E. AQUILA RE: SAME (.1); REVIEW AND RESPOND TO EMAILS RE: SAME (.1). | | | | |